UNITED STATES DISTRICT COURT
DISTRICT OF RHODE ISLAND

| | | |
|---|---|---|
| **THOMAS WILSON, et al.** **Plaintiffs** v. **CHARLES D. MOREAU, et al.** **Defendants.** | : : : : : : : | **C.A. No. 03-575L** |

## AFFIDAVIT OF MARC DESISTO IN SUPPORT OF DEFENDANTS' FEE APPLICATION

I, Marc DeSisto, being first duly sworn on oath, hereby depose and say that:

1. I am an attorney licensed to practice in the State of Rhode Island, a principal of DeSisto Law Offices ("DeSisto Law") and counsel for the Defendants Charles D. Moreau, John P. Kuzmiski, Richard B. Bessette, Martin Joyce, Alberto Cardona, Kevin Guindon and Mark Brayall in the above referenced case. The Defendants are employees or contractors of the City of Central Falls ("City").

2. I make this Affidavit on personal knowledge as well as my review of the file in this matter and the documents attached to this Affidavit.

3. I have been actively engaged in the practice of law since 1982. My practice has consisted principally of representing parties in civil matters at the trial and appellate level.

4. DeSisto Law was retained by the City, by and through the The Rhode Island Interlocal Trust ("Trust"), to represent its interests against the Plaintiffs, Thomas Wilson, Donald P. Twohig, Donald D. Twohig and Thomas Shannahan ("Plaintiffs"), and pursuant thereto defended the underlying action.

5. DeSisto Law represented all Defendants, except Raymond Cooney who Adler Pollock & Sheehan P.C. represented.

6. In the course of representing Defendants in the District Court Action, DeSisto Law spent considerable time and effort defending Plaintiffs' claims including researching various legal issues, attending court hearings and depositions, preparing and responding to discovery requests and conferring with our clients, drafting extensive dispositive and non-dispositive motions and preparing for and attending trial.

7. In accordance R.C.P. 54 and Local Rule 54.1, I submit this affidavit regarding attorneys' fees incurred by Defendants as a result of the District Court action.

**ATTORNEYS' FEES**

8. The normal billing rates at DeSisto Law are $125 per hour for my time, $115 per hour for Michael A. DeSisto, Esq. and Kathleen Daniels, Esq,. and $55 per hour for Paralegals.

9. DeSisto Law has a fee agreement with the City's insurer, Trust, to charge the rates described above and an agreement to pay those fees and costs upon invoicing.

10. The attorneys' fees incurred by the Defendants through November 9, 2006 total $74,677.15 and are detailed in the Summary "Slip Listing" attached hereto as Exhibit A. Exhibit A is a record of DeSisto Law's business activities prepared and kept in the ordinary course of its business. All entries were entered into our computer database from information transmitted by the person who performed the particular task using the following identification:

Marc DeSisto, Esq. – MD
Michael A. DeSisto, Esq. – M
Kathleen M. Daniels, Esq. – KD
Mary Sarigumba (Paralegal) – PL

Each entry was made on the morning following, or within a date or so of the date, on which the work reflected was performed. The entries are printed and reviewed for accuracy on the day following the entry and thereafter on a quarterly basis. The invoices set forth in detail, for each

attorney and paralegal, the date any work was performed, the amount of hours expended, and the description of the work.

11. Thus, as of November 14, 2006, Defendants have incurred attorneys' fees from DeSisto Law in the total amount of $74,677.15 related to the District Court Action. The Trust has paid DeSisto Law for all attorneys' fees except those invoiced from August 29, 2006 to November 14, 2006.

12. Based upon my experience, the hourly rate charged by DeSisto Law is consistent with the range of fees customarily charged by counsel in like cases.

13. The Plaintiffs in this case claimed they suffered millions of dollars in damages. Defendants successfully defeated all of Plaintiffs' claims in the District Court action, resulting in no monetary damages to Plaintiffs.

**SUMMARY OF ATTORNEYS' FEES AND COSTS**

14. As of November 9, 2006, the City seeks attorneys' fees for time spent by DeSisto Law in the amount of $74,677.15.

[signature]
Marc DeSisto

State of Rhode Island
County of Providence

Subscribed and sworn to before me at Providence this 15 th day of November, 2006.

[signature]
Notary Public
My Commission Expires: 5/3/09

**CERTIFICATION OF SERVICE**

I hereby certify that a true copy of the within document has been filed electronically on this 15th day of November, 2006 and is available for viewing and downloading from the ECF system.

Marc DeSisto, Esq.
Michael DeSisto, Esq.
206 Angell Street
Providence, RI 02903

Leon A. Blais, Esq.
Sara M. Quinn, Esq.
Cabot Business Park
20 Cabot Boulevard
Mansfield, MA 02048

/s/ Elizabeth McDonough Noonan

*399603_1.doc*

# EXHIBIT A

Selection Criteria

Clie.Selection Include: T.CEN.WILSON
Slip.Classification Open
-OR-
Slip.Classification Open; Closed; Temporary; Inactive

Rate Info - identifies rate source and level

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 20412 | TIME | | MD | 1.00 | 125.00 | 125.00 |
| 4/21/2004 | | | Review | 0.00 | T@6 | |
| Billed | G:1244 | 6/14/2004 | T.CEN.WILSON | 0.00 | | |
| Review claims package; open file; telephone conference with Mr. Botvin. | | | | 0.00 | | |
| 20426 | TIME | | MD | 0.60 | 125.00 | 75.00 |
| 4/22/2004 | | | Conference | 0.00 | T@6 | |
| Billed | G:1244 | 6/14/2004 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Solicitor's office; telephone conference with Mr. Botvin regarding background on claims; review Mr. Botvin's email regarding same. | | | | 0.00 | | |
| 20457 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 4/23/2004 | | | Conference | 0.00 | T@6 | |
| Billed | G:1244 | 6/14/2004 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Noonan regarding possible default. | | | | 0.00 | | |
| 20476 | TIME | | MD | 1.60 | 125.00 | 200.00 |
| 4/26/2004 | | | Court | 0.00 | T@6 | |
| Billed | G:1244 | 6/14/2004 | T.CEN.WILSON | 0.00 | | |
| Attend to Federal Court; review entire file; retrieve default; telephone conference with Mr. Botvin; letter to him regarding same. | | | | 0.00 | | |
| 20499 | TIME | | MD | 0.80 | 125.00 | 100.00 |
| 4/27/2004 | | | Review | 0.00 | T@6 | |
| Billed | G:1244 | 6/14/2004 | T.CEN.WILSON | 0.00 | | |
| Review new motion for Temporary Restraining Order; telephone conference with Mr. Botvin; letter to him. | | | | 0.00 | | |
| 20532 | TIME | | MD | 0.40 | 125.00 | 50.00 |
| 4/28/2004 | | | Conference | 0.00 | T@6 | |
| Billed | G:1244 | 6/14/2004 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Noonan; telephone conference with Solicitor's office regarding withdrawal of Trust's involvement. | | | | 0.00 | | |
| 21389 | TIME | | KMD | 0.20 | 115.00 | 23.00 |
| 6/16/2004 | | | Conference | 0.00 | T@6 | |
| Billed | G:1331 | 9/20/2004 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Solicitor Gannon regarding amended complaint and background. | | | | 0.00 | | |
| 21390 | TIME | | KMD | 0.20 | 115.00 | 23.00 |
| 6/17/2004 | | | Conference | 0.00 | T@6 | |
| Billed | G:1331 | 9/20/2004 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Mr. Botvin regarding new case. | | | | 0.00 | | |

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 21482<br>6/23/2004<br>Billed<br>Telephone messages for Attorneys Noonan and Botvin; Telephone conference with Mr. Botvin regarding file; | TIME<br><br>G:1331 | <br><br>9/20/2004 | KMD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 21496<br>6/24/2004<br>Billed<br>Telephone conference with Attorney Noonan regarding answers; Telephone conference with Solicitor Gannon regarding service on police officers; Review answer; Telephone conference with Solicitor's office regarding police officers service date; Second telephone conference with Attorney Noonan regarding add police officers to answer, no additional affirmative defenses needed. | TIME<br><br>G:1331 | <br><br>9/20/2004 | KMD<br>Conference<br>T.CEN.WILSON | 0.60<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 69.00 |
| 21498<br>6/25/2004<br>Billed<br>Telephone conference with Mr. Botvin regarding parties we will represent. | TIME<br><br>G:1331 | <br><br>9/20/2004 | KMD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 21545<br>6/30/2004<br>Billed<br>Telephone conference with Mr. Botvin regarding Answer filed and status; Letter to Mr. Botvin regarding same. | TIME<br><br>G:1331 | <br><br>9/20/2004 | KMD<br>Conference<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 46.00 |
| 21562<br>6/30/2004<br>Billed<br>Telephone conference with Mr. Botvin regarding status. | TIME<br><br>G:1331 | <br><br>9/20/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 21579<br>7/1/2004<br>Billed<br>Review of reservation of rights letter. | TIME<br><br>G:1331 | <br><br>9/20/2004 | MD<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 21730<br>7/12/2004<br>Billed<br>Telephone conference with Mr. Botvin regarding probability of Attorney Noonan's success on motion to vacate default. | TIME<br><br>G:1331 | <br><br>9/20/2004 | KMD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 21736<br>7/13/2004<br>Billed<br>Draft email to Attorney Noonan regarding request for memorandum in support of motion to vacate. | TIME<br><br>G:1331 | <br><br>9/20/2004 | KMD<br>Correspondence<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 21764<br>7/14/2004<br>Billed<br>Review Mayor's memorandum in support of motion to vacate; begin research regarding vacate default after amended complaint. | TIME<br><br>G:1331 | <br><br>9/20/2004 | KMD<br>Review<br>T.CEN.WILSON | 1.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 172.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 21907<br>7/22/2004<br>Billed<br>Conference with Solicitors and Attorneys Noonan and Horan. | TIME<br><br>G:1331 | <br><br>9/20/2004 | MD<br>Conference<br>T.CEN.WILSON | 1.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 175.00 |
| 21933<br>7/23/2004<br>Billed<br>Telephone conference with Mr. Botvin; telephone conference with Mr. Godin; dictate note to file regarding same. | TIME<br><br>G:1331 | <br><br>9/20/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 75.00 |
| 22023<br>7/28/2004<br>Billed<br>Telephone conference with Attorney Noonan regarding motion for summary judgment and case law. | TIME<br><br>G:1331 | <br><br>9/20/2004 | KMD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 22065<br>7/30/2004<br>Billed<br>Review Attorney Mooran's revised plan for discovery. | TIME<br><br>G:1331 | <br><br>9/20/2004 | MD<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 22097<br>7/30/2004<br>Billed<br>Additional research on vacating default; review Magistrate's opinion and file regarding same; draft letter to Attorney Botvin regarding same. | TIME<br><br>G:1331 | <br><br>9/20/2004 | KMD<br>Review<br>T.CEN.WILSON | 3.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 345.00 |
| 22141<br>8/6/2004<br>Billed<br>Review of plaintiff's and defendant's supplemental memoranda regarding motion to vacate default and strike objection; letter to Mr. Botvin regarding hearing of September 16, 2004. | TIME<br><br>G:1331 | <br><br>9/20/2004 | MD<br>Review<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 22235<br>8/13/2004<br>Billed<br>Telephone conference with Mr. Green regarding representation issues. | TIME<br><br>G:1331 | <br><br>9/20/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 22252<br>8/14/2004<br>Billed<br>Telephone conference with Attorney Noonan regarding order entry and division of work on case. | TIME<br><br>G:1331 | <br><br>9/20/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 22262<br>8/16/2004<br>Billed<br>Telephone conference with Mr. Godin; telephone conference with Attorney Noonan regarding our entry in case. | TIME<br><br>G:1331 | <br><br>9/20/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 22271<br>8/13/2004<br>Billed<br>Telephone conference with Attorney Green regarding status. | TIME<br><br>G:1331 | <br><br>9/20/2004 | KMD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 22395<br>8/25/2004<br>Billed<br>Review "discovery plan" submitted by plaintiff's attorneys. | TIME<br><br>G:1331 | <br><br>9/20/2004 | MD<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 22435<br>8/28/2004<br>Billed<br>Review of plaintiff's request to change hearing date; review of co-plaintiff's request for plaintiff's response filed by Attorney Horran. | TIME<br><br>G:1331 | <br><br>9/20/2004 | MD<br>Review<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 22452<br>8/30/2004<br>Billed<br>Telephone conference with Attorney Noonan regarding motion for summary judgment. | TIME<br><br>G:1331 | <br><br>9/20/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 22512<br>9/1/2004<br>Billed<br>Telephone conference with Attorney Horan; begin to organize motion for summary judgment. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 75.00 |
| 22590<br>9/7/2004<br>Billed<br>Telephone conference with Ms. S. Salisbury regarding discovery requests of plaintiff. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 22599<br>9/8/2004<br>Billed<br>Telephone conference with Ms. Salisbury from the law department regarding possible dismissal. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 22611<br>9/9/2004<br>Billed<br>Conference with Attorney Noonan; review discovery requests by plaintiff; telephone conference with Attorney Noonan regarding same. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 75.00 |
| 22629<br>9/11/2004<br>Billed<br>Letter to Mr. Botvin regarding 9/28 hearing on defendant's motion to remove default; preparation of entry for the City of Central Falls; review Request for production of documents of plaintiffs for objections. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Correspondence<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 22645<br>9/13/2004<br>Billed<br>Telephone conference with Solicitor Gannon regarding motions for summary judgment. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 22782<br>9/22/2004<br>Billed<br>Telephone conference with Attorney Blais regarding discovery. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 22835<br>9/25/2004<br>Billed<br>Letter to Attorney Blais regarding his request for a conference. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Correspondence<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 22876<br>9/28/2004<br>Billed<br>Telephone conference with Attorney Noonan; attend to Court regarding Motion to Vacate Default, granted by Judge Lagueux. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Court<br>T.CEN.WILSON | 1.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 175.00 |
| 22913<br>10/1/2004<br>Billed<br>Conference with Attorney Blais regarding settlement meeting; review and approve form of order regarding default vacted. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 22926<br>10/2/2004<br>Billed<br>Letter to Mr. Botvin regarding Judge Lagueux's decision to vacate the default. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Correspondence<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 22955<br>10/5/2004<br>Billed<br>Telephone conference with Attorney Blais; telephone conference with Attorney Noonan regarding Request for production of documents issues and settlement conference. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 22967<br>10/6/2004<br>Billed<br>Telephone conference with Ms. S. Salisbury and Central Falls law department; telephone conference with Mr. Botvin. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 22985<br>10/8/2004<br>Billed<br>Review of co-defendant "it systems" response to plaintiffs request for production of documents. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Review<br>T.CEN.WILSON | 0.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 75.00 |
| 22995<br>10/9/2004<br>Billed<br>Review responses of plaintiff to co-defendant "it systems" interrogatories and request for production of documents. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Review<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 23011<br>10/8/2004<br>Billed<br>Telephone conference with Attorney Chittick regarding response to request for production of documents; begin review of same; second telephone conference with Attorney Chittick regarding cover letter regarding might be no documents. | TIME<br><br>G:1418 | <br><br>12/13/2004 | KMD<br>Conference<br>T.CEN.WILSON | 0.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 57.50 |

| Slip ID / Dates and Time / Posting Status / Description | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| 23038 TIME<br>10/12/2004<br>Billed G:1418 12/13/2004<br>Telephone conference with Ms. Salisbury; telephone conference with Assistant Solicitor Gannon; telephone conference with Mr. Botvin; initial research regarding propriety of "unsealing" commission personell records. | MD<br>Research<br>T.CEN.WILSON | 0.80<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 100.00 |
| 23046 TIME<br>10/13/2004<br>Billed G:1418 12/13/2004<br>Telephone conference with Attorney Harrington regarding form of order; attend motion calendar regarding plaintiff's motion to compel, OTE | MD<br>Court<br>T.CEN.WILSON | 1.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 125.00 |
| 23052 TIME<br>10/13/2004<br>Billed G:1418 12/13/2004<br>Telephone conference with Ms. Salisbury; review of defendants general objection to request for production of documents filed by A.P.S.; telephone conference with Mr. Botvin (twice); letter to Assistant Solicitor Gannon regarding non-participation in hearing. | MD<br>Correspondence<br>T.CEN.WILSON | 1.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 125.00 |
| 23074 TIME<br>10/14/2004<br>Billed G:1418 12/13/2004<br>Telephone conference with Attorney Noonan; revise letter regarding unsealing documents from personell board. | MD<br>Revise<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 23089 TIME<br>10/15/2004<br>Billed G:1418 12/13/2004<br>Letter to Mr. Botvin regarding discovery conference before Judge Lagueux for 10/28. | MD<br>Correspondence<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 23200 TIME<br>10/21/2004<br>Billed G:1418 12/13/2004<br>Telephone conference with Attorney Laporte regarding discovery responses. | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 23221 TIME<br>10/23/2004<br>Billed G:1418 12/13/2004<br>Review of plaintiff's answers of co-defendent's "It Systems, Ltd" interrogatories. | MD<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 23253 TIME<br>10/26/2004<br>Billed G:1418 12/13/2004<br>Begin research regarding federal computer fraud claim; outline possible basis for summary judgment motion; review discovery. | KMD<br>Research<br>T.CEN.WILSON | 5.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 632.50 |
| 23299 TIME<br>10/27/2004<br>Billed G:1418 12/13/2004<br>Telephone conference with Attorney Noonan regarding corrdination the conference with all attorneys on 10/28. | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 23308 TIME<br>10/28/2004<br>Billed G:1418 12/13/2004 | MD<br>Conference<br>T.CEN.WILSON | 3.00<br>0.00<br>0.00 | 125.00<br>T@6 | 375.00 |

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| Attend settlement conference with all attorneys; attend second conference with Judge Lagueux; letter to Mr. Botvin; research regarding plaintiff's claim that immunity not applicable because the mayor's election is invalid. | | | | 0.00 | | |
| 23334<br>11/1/2004<br>Billed<br>Telephone conference with Ms. Sandi Salisbury regarding motion for summary judgment. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 23420<br>11/6/2004<br>Billed<br>Initial review of transcripts from Board of Review with plaintiff's testimony; note to file regarding impact on our motions. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Review<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 23457<br>11/9/2004<br>Billed<br>Review minutes and transcript of employment hearing; note to file regarding same. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Review<br>T.CEN.WILSON | 0.80<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 100.00 |
| 23503<br>11/12/2004<br>Billed<br>Telephone conference with Attorney Noonan regarding memorandum on "computer counts" in complaint. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 23538<br>11/10/2004<br>Billed<br>Review minutes of executive session regarding chief's hire; review transcript of hearing for unemployment benefits. | TIME<br><br>G:1418 | <br><br>12/13/2004 | KMD<br>Review<br>T.CEN.WILSON | 3.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 368.00 |
| 23546<br>11/12/2004<br>Billed<br>Review Attorney Noonan's memorandum regarding computer fraud claims. | TIME<br><br>G:1418 | <br><br>12/13/2004 | KMD<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 23607<br>11/19/2004<br>Billed<br>Conference with Attorney Noonan regarding release of sealed minutes. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 23618<br>11/20/2004<br>Billed<br>Review Attorney Blais's letter regarding disemination of minutes of board meeting; cross check his request for production of documents request for use of same. | TIME<br><br>G:1418 | <br><br>12/13/2004 | MD<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 23647<br>11/17/2004<br>Billed<br>Continue review of file regarding preparation to draft motion for summary judgment. | TIME<br><br>G:1418 | <br><br>12/13/2004 | KMD<br>Review<br>T.CEN.WILSON | 2.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 230.00 |

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 23653 | TIME | | KMD | 6.50 | 115.00 | 747.50 |
| 11/18/2004 | | | Research | 0.00 | T@6 | |
| Billed | G:1418 | 12/13/2004 | T.CEN.WILSON | 0.00 | | |
| Begin research on due process claim based on threat and "constructive discharge". | | | | 0.00 | | |
| 23654 | TIME | | KMD | 5.50 | 115.00 | 632.50 |
| 11/19/2004 | | | Research | 0.00 | T@6 | |
| Billed | G:1418 | 12/13/2004 | T.CEN.WILSON | 0.00 | | |
| Research due process claim based on threat; research suspension with pay as denial of property right. | | | | 0.00 | | |
| 23676 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 11/23/2004 | | | Correspondence | 0.00 | T@6 | |
| Billed | G:1418 | 12/13/2004 | T.CEN.WILSON | 0.00 | | |
| Note to file regarding January deposition of Morgan Moreau. | | | | 0.00 | | |
| 23703 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 11/26/2004 | | | Review | 0.00 | T@6 | |
| Billed | G:1418 | 12/13/2004 | T.CEN.WILSON | 0.00 | | |
| Review November 22, 2004, reservation of rights. | | | | 0.00 | | |
| 23737 | TIME | | KMD | 2.00 | 115.00 | 230.00 |
| 11/24/2004 | | | Research | 0.00 | T@6 | |
| Billed | G:1418 | 12/13/2004 | T.CEN.WILSON | 0.00 | | |
| Continue research regarding due process and constructive discharge. | | | | 0.00 | | |
| 23738 | TIME | | KMD | 3.20 | 115.00 | 368.00 |
| 11/26/2004 | | | Research | 0.00 | T@6 | |
| Billed | G:1418 | 12/13/2004 | T.CEN.WILSON | 0.00 | | |
| Continue research regarding due process and constructive discharge; research property right upon resignation. | | | | 0.00 | | |
| 23774 | TIME | | MD | 0.40 | 125.00 | 50.00 |
| 12/1/2004 | | | Conference | 0.00 | T@6 | |
| Billed | G:1505 | 3/18/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Noonan (twice) regarding form of supplemental discovery response. | | | | 0.00 | | |
| 23807 | TIME | | MD | 1.00 | 125.00 | 125.00 |
| 12/2/2004 | | | Review | 0.00 | T@6 | |
| Billed | G:1505 | 3/18/2005 | T.CEN.WILSON | 0.00 | | |
| Review of supplemental response of City to plaintiff's request for production of documents (draft form) with documents attached by Attorney Noonan. | | | | 0.00 | | |
| 23823 | TIME | | MD | 0.40 | 125.00 | 50.00 |
| 12/4/2004 | | | Research | 0.00 | T@6 | |
| Billed | G:1505 | 3/18/2005 | T.CEN.WILSON | 0.00 | | |
| Review; note to file regarding two days scheduled by plaintiff for plaintiff's deposition; quick research regarding ability to conduct deposition for more than seven hours. | | | | 0.00 | | |
| 24040 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 12/20/2004 | | | Conference | 0.00 | T@6 | |
| Billed | G:1505 | 3/18/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Noonan confirming our participation in Mayor Moreau's deposition on January 26, 2004. | | | | 0.00 | | |

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 24080 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 12/21/2004 | | | Preparation | 0.00 | T@6 | |
| Billed | G:1505 | 3/18/2005 | T.CEN.WILSON | 0.00 | | |
| Preparation of status report for auditors of city. | | | | 0.00 | | |
| 24392 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 1/13/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1505 | 3/18/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Assistant Solicitor Gannon regarding deposition of Mayor. | | | | 0.00 | | |
| 24493 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 1/19/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1505 | 3/18/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Noonan regarding motion to dismiss. | | | | 0.00 | | |
| 24562 | TIME | | MD | 0.40 | 125.00 | 50.00 |
| 1/24/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1505 | 3/18/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Blais (twice) regarding deposition of Mayor Moreau; review Rule 30 (d) (2) regarding length of deposition (1 day, 7 hours). | | | | 0.00 | | |
| 24592 | TIME | | MD | 0.60 | 125.00 | 75.00 |
| 1/25/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1505 | 3/18/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Noonan's office regarding preparation of Mayor Moreau for his deposition; review case in preparation of same. | | | | 0.00 | | |
| 24598 | TIME | | MD | 3.00 | 125.00 | 375.00 |
| 1/26/2005 | | | Preparation | 0.00 | T@6 | |
| Billed | G:1505 | 3/18/2005 | T.CEN.WILSON | 0.00 | | |
| Prepare for and participate in preparing Mayor Moreau for his deposition; telephone conference with Attorney Marran (twice) telephone conference with Attorney Blais; letter to Mr. Botvin regarding settlement conference. | | | | 0.00 | | |
| 24620 | TIME | | MD | 2.20 | 125.00 | 275.00 |
| 1/27/2005 | | | Deposition | 0.00 | T@6 | |
| Billed | G:1505 | 3/18/2005 | T.CEN.WILSON | 0.00 | | |
| Attend first two hours of deposition of Mayor Moreau; conference with Attorney's Horan, Codega and Noonan. | | | | 0.00 | | |
| 24639 | TIME | | MD | 2.40 | 125.00 | 300.00 |
| 1/28/2005 | | | Deposition | 0.00 | T@6 | |
| Billed | G:1505 | 3/18/2005 | T.CEN.WILSON | 0.00 | | |
| Attend first part of second day of Mayor Moreau's deposition; conference with Attorney Noonan regarding same. | | | | 0.00 | | |
| 24662 | TIME | | KMD | 5.50 | 115.00 | 632.50 |
| 1/25/2005 | | | Research | 0.00 | T@6 | |
| Billed | G:1505 | 3/18/2005 | T.CEN.WILSON | 0.00 | | |
| Continue research regarding property interest under due process clause when voluntarily resign. | | | | 0.00 | | |
| 24665 | TIME | | KMD | 5.50 | 115.00 | 632.50 |
| 1/26/2005 | | | Research | 0.00 | T@6 | |
| Billed | G:1505 | 3/18/2005 | T.CEN.WILSON | 0.00 | | |
| Continue researching in preparation to file motion for summary judgment and pre-trial memorandum regarding resignation and constructive discharge. | | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 24666<br>1/27/2005<br>Billed<br>Continue researching and drafting motion for summary judgment regarding property interest under due process; attend to portion of Mayor Moreau's deposition. | TIME<br><br>G:1505 | <br><br>3/18/2005 | KMD<br>Research<br>T.CEN.WILSON | 5.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 632.50 |
| 24671<br>1/28/2005<br>Billed<br>Attend portion of Mayor Moreau's deposition. | TIME<br><br>G:1505 | <br><br>3/18/2005 | KMD<br>Deposition<br>T.CEN.WILSON | 2.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 253.00 |
| 24728<br>2/2/2005<br>Billed<br>Telephone conference with Attorney Noonan regarding plaintiff's request for extra time to depose Mayor Moreau. | TIME<br><br>G:1505 | <br><br>3/18/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 24842<br>2/10/2005<br>Billed<br>Review and record deposition notices by plaintiff; note to file regarding propriety of deposition notices to Solicitors Cooney and Gannon; telephone conference with Attorney Noonan; telephone conference with Attorney Blais regarding beyond 10 deposition limit. | TIME<br><br>G:1505 | <br><br>3/18/2005 | MD<br>Review<br>T.CEN.WILSON | 0.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 75.00 |
| 24886<br>2/11/2005<br>Billed<br>Telephone conference with Attorney Blais regarding deposition issues. | TIME<br><br>G:1505 | <br><br>3/18/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 24897<br>2/12/2005<br>Billed<br>Review correspondence and attachments from Attorney Noonan regarding deposition notices of plaintiff which are over the limit per Court rules. | TIME<br><br>G:1505 | <br><br>3/18/2005 | MD<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 24909<br>2/14/2005<br>Billed<br>Telephone conference with Attorney Blais regarding deposition issues. | TIME<br><br>G:1505 | <br><br>3/18/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 24914<br>2/15/2005<br>Billed<br>Telephone conference with Attorney Noonan regarding motion for summary judgment. | TIME<br><br>G:1505 | <br><br>3/18/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 24967<br>2/10/2005<br>Billed<br>Review new case on retirement and right to maintain claim. | TIME<br><br>G:1505 | <br><br>3/18/2005 | KMD<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 24987<br>2/18/2005<br>Billed<br>Revise due process section. | TIME<br><br>G:1505 | <br><br>3/18/2005 | KMD<br>Revise<br>T.CEN.WILSON | 0.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 57.50 |

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 25020<br>2/21/2005<br>Billed<br>Continue drafting memorandum for motion summary judgment regarding threat to violate first amend and equal protection rights. | TIME<br><br>G:1505 | <br><br>3/18/2005 | KMD<br>Draft<br>T.CEN.WILSON | 5.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 632.50 |
| 25047<br>2/23/2005<br>Billed<br>Telephone conference with Attorney Noonan regarding deposition attendance. | TIME<br><br>G:1505 | <br><br>3/18/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 25064<br>2/24/2005<br>Billed<br>Telephone conference with Attorney J. Leport from Attorney Noonan's office regarding organizing deposition of plaintiffs. | TIME<br><br>G:1505 | <br><br>3/18/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 25074<br>2/25/2005<br>Billed<br>Letter to Mr. Botvin regarding deposition of plaintiffs and motion for summary judgment. | TIME<br><br>G:1505 | <br><br>3/18/2005 | MD<br>Correspondence<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 25096<br>2/23/2005<br>Billed<br>Continue drafting memorandum regarding summary judgment. | TIME<br><br>G:1505 | <br><br>3/18/2005 | KMD<br>Draft<br>T.CEN.WILSON | 2.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 230.00 |
| 25100<br>2/24/2005<br>Billed<br>Continue reviewing case law in support of motion for summary judgment; begin research regarding standing to contest search. | TIME<br><br>G:1505 | <br><br>3/18/2005 | KMD<br>Review<br>T.CEN.WILSON | 5.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 598.00 |
| 25102<br>2/25/2005<br>Billed<br>Continue drafting memorandum in support of summary judgment; additional research regarding standing to contest computer and library search. | TIME<br><br>G:1505 | <br><br>3/18/2005 | KMD<br>Research<br>T.CEN.WILSON | 5.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 632.50 |
| 25148<br>3/1/2005<br>Billed<br>Review of Attorney Blais letter regarding missing documents; telephone conference with him. | TIME<br><br>G:1594 | <br><br>6/28/2005 | MD<br>Review<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 25178<br>3/2/2005<br>Billed<br>Telephone conference with Attorney Blais regarding discovery issues. | TIME<br><br>G:1594 | <br><br>6/28/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 25218<br>3/4/2005<br>Billed<br>Review supplemental request for production of documents response of co-defendants' IT Systems. | TIME<br><br>G:1594 | <br><br>6/28/2005 | MD<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 25244 | TIME | | KMD | 6.00 | 115.00 | 690.00 |
| 3/2/2005 | | | Research | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Research internet for Charter; research Charter regarding Chief's status as "at-will" employee; additional research on Lexis regarding same. | | | | 0.00 | | |
| 25246 | TIME | | KMD | 7.50 | 115.00 | 862.50 |
| 3/3/2005 | | | Research | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Continue research Central Falls Charter regarding status of Chief; continue drafting memorandum summary judgment regarding same; draft note to file regarding "at will employee." | | | | 0.00 | | |
| 25308 | TIME | | MD | 0.40 | 125.00 | 50.00 |
| 3/10/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Noonan; review motions filed by plaintiff to disqualify Attorney Noonan. | | | | 0.00 | | |
| 25332 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 3/11/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Assistant Solicitor Gannon regarding status. | | | | 0.00 | | |
| 25350 | TIME | | KMD | 2.00 | 115.00 | 230.00 |
| 3/8/2005 | | | Draft | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Continue drafting summary judgment memorandum. | | | | 0.00 | | |
| 25373 | TIME | | KMD | 0.60 | 115.00 | 69.00 |
| 3/15/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Ms. Salisbury regarding confirm deposition schedule; telephone conference with Attorney Noonan regarding depositions, objection to motion to compel and preparation of witnesses for deposition; review plaintiff's motions/memo to compel and for additional time for Mayor's deposition. | | | | 0.00 | | |
| 25402 | TIME | | MD | 1.40 | 125.00 | 175.00 |
| 3/17/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Noonan; telephone conference with Solicitors Gannon and Cooney to prepare for depositions; review case law regarding attorney/client privilege issues. | | | | 0.00 | | |
| 25419 | TIME | | M | 1.50 | 115.00 | 172.50 |
| 3/21/2005 | | | Preparation | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Review facsimile from Attorney Blais regarding depositions; review worksheets for schedules; prepare and fax letter to Attorney Blais; telephone conference with Attorney Blais (twice); prepare deposition notices for Wilson, Twohig, Shannahan, Twohig; e-mail to Mr. Botvin. | | | | 0.00 | | |
| 25423 | TIME | | MD | 5.20 | 125.00 | 650.00 |
| 3/18/2005 | | | Preparation | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Preparation of entry of appearance for all defendants except Solicitor Cooney and "ITT Group"; telephone | | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| conference with Attorney Noonan; conference with Assistant Solicitor Gannon; attend depositions of Solicitor Cooney, Assistant Solicitor Gannon and Detective Brayall. | | | | | | |
| 25450<br>3/21/2005<br>Billed<br>Telephone conference with Attorney Noonan regarding motions. | TIME<br><br>G:1594 | <br><br>6/28/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 25461<br>3/16/2005<br>Billed<br>Telephone conference with Attorney Noonan regarding coverage and deposition preparation of police officers; attend depositions of former Mayor Lazieh and Glen Medeiros; draft note to file regarding same; draft letter to Attorney Botvin regarding same. | TIME<br><br>G:1594 | <br><br>6/28/2005 | KMD<br>Deposition<br>T.CEN.WILSON | 3.80<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 437.00 |
| 25475<br>3/18/2005<br>Billed<br>Attend to deposition of Ms. Iacono, Mr. Luke and Sgt. Brayall. | TIME<br><br>G:1594 | <br><br>6/28/2005 | KMD<br>Deposition<br>T.CEN.WILSON | 3.80<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 437.00 |
| 25498<br>3/22/2005<br>Billed<br>Telephone conference with Attorney Horan's office regarding material for us to review. | TIME<br><br>G:1594 | <br><br>6/28/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 25516<br>3/23/2005<br>Billed<br>Telephone conference with Attorney Noonan (twice); telephone conference with Mr. Botvin regarding motions to compel and settlement conference. | TIME<br><br>G:1594 | <br><br>6/28/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 75.00 |
| 25523<br>3/24/2005<br>Billed<br>Begin work on motions filed by plaintiffs and deposition preparation; telephone conference with Attorney Noonan. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Preparation<br>T.CEN.WILSON | 6.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 690.00 |
| 25526<br>3/24/2005<br>Billed<br>Prepare for and attend settlement conference before Judge Lovegreen with Mr. Botvin. | TIME<br><br>G:1594 | <br><br>6/28/2005 | MD<br>Preparation<br>T.CEN.WILSON | 1.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 200.00 |
| 25541<br>3/25/2005<br>Billed<br>Work on response to plaintiff's motions and deposition preparation. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Correspondence<br>T.CEN.WILSON | 4.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 460.00 |
| 25543<br>3/26/2005<br>Billed<br>Deposition preparation for plaintiffs. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Preparation<br>T.CEN.WILSON | 1.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 115.00 |

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 25561<br>3/28/2005<br>Billed<br>Prepare for deposition of plaintiffs. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Preparation<br>T.CEN.WILSON | 6.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 690.00 |
| 25565<br>3/28/2005<br>Billed<br>Telephone conference with Mr. Bessett; telephone conference with Attorney Codega. | TIME<br><br>G:1594 | <br><br>6/28/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 25587<br>3/25/2005<br>Billed<br>Draft note to file regarding Brayall deposition; draft note to file regarding Luke deposition. | TIME<br><br>G:1594 | <br><br>6/28/2005 | KMD<br>Draft<br>T.CEN.WILSON | 2.30<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 264.50 |
| 25588<br>3/28/2005<br>Billed<br>Complete note to file regarding Lake deposition; draft note to file regarding Iacono deposition; exchange e-mails of Attorney Noonan regarding motion for protective order to prevent further testimony by Iacono; draft letter to Attorney Botvin regarding same. | TIME<br><br>G:1594 | <br><br>6/28/2005 | KMD<br>Draft<br>T.CEN.WILSON | 2.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 287.50 |
| 25590<br>3/28/2005<br>Billed<br>Continue drafting memorandum summary judgment regarding library search. | TIME<br><br>G:1594 | <br><br>6/28/2005 | KMD<br>Draft<br>T.CEN.WILSON | 2.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 230.00 |
| 25596<br>3/29/2005<br>Billed<br>Prepare for, review transcript and conduct deposition of plaintiff Wilson; review proposed discovery; e-mail to Attorney Noonan. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Preparation<br>T.CEN.WILSON | 4.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 517.50 |
| 25598<br>3/30/2005<br>Billed<br>Deposition preparation with Mr. Bessette; attend depositions of Mr. O'Connor, Mr. Casey and Mr. Bessette. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Deposition<br>T.CEN.WILSON | 4.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 517.50 |
| 25599<br>3/31/2005<br>Billed<br>Telephone conference with Attorney Blais regarding Shannahan; e-mail to Attorney Noonan; prepare for and depose Donald P. and Donald D. Twohig. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Correspondence<br>T.CEN.WILSON | 5.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 575.00 |
| 25614<br>4/3/2005<br>Billed<br>Work on discovery issues and motions to compel. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Correspondence<br>T.CEN.WILSON | 1.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 172.50 |
| 25635<br>4/4/2005<br>Billed<br>Continue to work on discovery issues including motions to compel-1 and 2- and review file for discovery status; file objections with Court; e-mail to Attorney Noonan. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Correspondence<br>T.CEN.WILSON | 5.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 598.00 |

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 25650 | TIME | | M | 6.00 | 115.00 | 690.00 |
| 4/5/2005 | | | Correspondence | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| E-mails to/from Attorney Noonan; letter to Attorney Blais; telephone conference with Attorney Blais; work on deposition summaries and case issues. | | | | 0.00 | | |
| 25667 | TIME | | M | 2.80 | 115.00 | 322.00 |
| 4/6/2005 | | | Correspondence | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Continue to work on deposition summaries and case issues. | | | | 0.00 | | |
| 25683 | TIME | | M | 3.50 | 115.00 | 402.50 |
| 4/7/2005 | | | Correspondence | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Continue to work on discovery; complete deposition summaries; letter to Mr. Botvin; e-mail to Attorney Noonan. | | | | 0.00 | | |
| 25708 | TIME | | M | 4.00 | 115.00 | 460.00 |
| 4/8/2005 | | | Correspondence | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Work on summary judgment memorandum including facts; e-mail and telephone conference with Attorney Noonan. | | | | 0.00 | | |
| 25709 | TIME | | M | 2.00 | 115.00 | 230.00 |
| 4/9/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Continue to work on summary judgment memorandum; review e-mail from/to Attorney Noonan. | | | | 0.00 | | |
| 25721 | TIME | | MD | 0.80 | 125.00 | 100.00 |
| 4/8/2005 | | | Revise | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Assistant Solicitor Gannon regarding deposition of Mr. Shanahan and our summary judgment memorandum; review and revise first draft of memorandum in support of motion to dismiss. | | | | 0.00 | | |
| 25731 | TIME | | KMD | 3.00 | 115.00 | 345.00 |
| 3/30/2005 | | | Research | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Additional research regarding constructive discharge. | | | | 0.00 | | |
| 25734 | TIME | | KMD | 5.00 | 115.00 | 575.00 |
| 3/31/2005 | | | Research | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Ms. Salisbury (twice) regarding deposition schedule; continue research regarding political discrimination for motion for summary judgment. | | | | 0.00 | | |
| 25738 | TIME | | KMD | 8.50 | 115.00 | 977.50 |
| 4/5/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Continue drafting memorandum in support of summary judgment regarding other plaintiffs; review Chief's deposition regarding same. | | | | 0.00 | | |

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 25742 | TIME | | KMD | 7.50 | 115.00 | 862.50 |
| 4/6/2005 | | | Draft | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Continue drafting memorandum in support of summary judgment. | | | | 0.00 | | |
| 25743 | TIME | | KMD | 9.50 | 115.00 | 1092.50 |
| 4/7/2005 | | | Draft | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Continue drafting memorandum in support of summary judgment; telephone conference with Attorney Noonan regarding filing extension on library plantiffs pending depositions. | | | | 0.00 | | |
| 25744 | TIME | | KMD | 8.00 | 115.00 | 920.00 |
| 4/8/2005 | | | Draft | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Draft motion to exceed page limits; draft motion for extension of time on library plaintiff's motion for summary judgment; complete draft of motion for summary judgment on Chief's claims. | | | | 0.00 | | |
| 25745 | TIME | | KMD | 2.50 | 115.00 | 287.50 |
| 4/10/2005 | | | Revise | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Review and revise facts regarding summary judgment memorandum; review and revise memorandum regarding defamation and invasion of privacy. | | | | 0.00 | | |
| 25747 | TIME | | M | 0.80 | 115.00 | 92.00 |
| 4/11/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Sandy Salisbury regarding discovery (twice); telephone conference with Debbie at Attorney Blais's office; reschedule depositions of Twohig and Shannahan; e-mails to/from Attorney Noonan. | | | | 0.00 | | |
| 25794 | TIME | | KMD | 6.80 | 115.00 | 782.00 |
| 4/11/2005 | | | Court | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Additional revisions to memorandum in support of motion on behalf of Chief's claims; draft Rule 12.1 statement; conference with Attorney Noonan regarding additional revisions; add section qualified immunity to memorandum; attend to Federal Court regarding file memorandum, motion and Rule 12.1 statement. | | | | 0.00 | | |
| 25814 | TIME | | M | 5.00 | 115.00 | 575.00 |
| 4/14/2005 | | | Preparation | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Prepare for motion hearing; review plaintiffs' objection to protective order; review plaintiffs' motion to default; review documents from Ms. Salisbury; work on discovery objection including legal research. | | | | 0.00 | | |
| 25828 | TIME | | M | 2.00 | 115.00 | 230.00 |
| 4/16/2005 | | | Correspondence | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Work on objection to plaintiffs' motion to default; prepare objection; e-mail to Attorney Noonan. | | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 25830<br>4/15/2005<br>Billed<br>Prepare for and attend motion hearings before Judge Martin; letter to Mr. Botvin. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Hearing<br>T.CEN.WILSON | 4.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 460.00 |
| 25861<br>4/18/2005<br>Billed<br>Prepare for deposition of Twohig and Shannahan; e-mails to/from Attorney Noonan; conduct depositions of Twohig and Shannahan. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Deposition<br>T.CEN.WILSON | 6.30<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 724.50 |
| 25888<br>4/19/2005<br>Billed<br>Work on supplemental discovery response; e-mail to/from Attorney Noonan; review and revise objection and memorandum. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Revise<br>T.CEN.WILSON | 2.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 230.00 |
| 25915<br>4/20/2005<br>Billed<br>Telephone conference with Attorney Blais regarding pretrial. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 25935<br>4/20/2005<br>Billed<br>Telephone conference with clerk's office regarding need for stipulation or motion to extend time to file pretrial memorandum. | TIME<br><br>G:1594 | <br><br>6/28/2005 | KMD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 25944<br>4/21/2005<br>Billed<br>Review e-mail and stipulation from Attorney Blais; e-mail to Attorney Noonan; review Order by Judge Martin regarding discovery motions; review plaintiffs' areas of further inquiry; telephone conference with Mr. Bessette; letter to Mr. Bessette; e-mails to/from Attorney Noonan; review plaintiffs' motion to exceed; review plaintiffs' objection to defendants; motion to extend; revise stipulation; letter to Attorney Quinn; prepare deposition summaries for Twohig and Shannahan; letter to Mr. Botvin. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Review<br>T.CEN.WILSON | 6.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 747.50 |
| 25975<br>4/23/2005<br>Billed<br>Review settlement conference statement from Judge Hagopian; e-mail to Mr. Botvin. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Review<br>T.CEN.WILSON | 0.30<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 34.50 |
| 25977<br>4/25/2005<br>Billed<br>Review e-mail from Attorney Blais regarding Iacono; e-mail to/from Attorney Noonan; telephone conference with Sandi Salisbury; fax to Assistant City Solicitor Gannon; review Pawtucket Times article; review correspondence from Attorney Blais; fax to Assistant City Solicitor Gannon. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Review<br>T.CEN.WILSON | 2.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 230.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 25984<br>4/25/2005<br>Billed<br>Telephone conference with Attorney Noonan regarding trial issues if summary judgment is not successful. | TIME<br><br>G:1594 | <br><br>6/28/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 25999<br>4/26/2005<br>Billed<br>Letter to Assistant City Solicitor Gannon regarding settlement conference requirements; review order regarding mayor's deposition; letter to Attorney Gannon; e-mail to Mr. Botvin; review and respond to e-mail from Attorney Blais regarding pretrial stipulation; e-mail to/from Attorney Noonan; letter to Attorney Blais regarding Iacono statements; telephone call from Attorney Blais; review hearing notice; e-mail to Mr. Botvin; review documents from Sandi Salisbury; review discovery answers; review plaintiffs' motion to extend deposition of Mrs. Iacono; fax to Sandi Salisbury. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Review<br>T.CEN.WILSON | 4.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 483.00 |
| 26018<br>4/25/2005<br>Billed<br>Do a criminal check on Thomas J. Shannahan. | TIME<br><br>G:1594 | <br><br>6/28/2005 | PL<br>Preparation<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 11.00 |
| 26024<br>4/27/2005<br>Billed<br>Telephone call from Mr. Bessette regarding Judge discovery order. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Conference<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 46.00 |
| 26041<br>4/28/2005<br>Billed<br>Review correspondence and DOC package from Sandi Salisbury; telephone call to Ms. Salisbury regarding response to faxes; e-mail from/to Attorney Noonan regarding Salisbury documents; telephone conference with City Solicitor Cooney; telephone call from Mayor Moreau; review correspondence from Attorney Noonan regarding Iacono deposition; telephone conference with Mr. Bessette. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Review<br>T.CEN.WILSON | 3.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 345.00 |
| 26059<br>4/29/2005<br>Billed<br>Review correspondence and attached documents from Attorney Quinn regarding Iacono deposition; e-mail to/from Attorney Noonan; review Order to exceed; review library documents from City; office conference with Mr. Bessette. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Review<br>T.CEN.WILSON | 1.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 172.50 |
| 26072<br>4/29/2005<br>Billed<br>Initial review of plaintiff's memorandum in opposition to our summary judgment motion and exhibits attached to memorandum. | TIME<br><br>G:1594 | <br><br>6/28/2005 | MD<br>Review<br>T.CEN.WILSON | 0.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 75.00 |
| 26099<br>5/3/2005<br>Billed<br>E-mails from/to Attorney Noonan regarding settlement statement; work on settlement statement for Judge | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Correspondence<br>T.CEN.WILSON | 1.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 172.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| Hagopian. | | | | | | |
| 26116<br>5/4/2005<br>Billed<br>Complete draft settlement conference statement; e-mail to/from Attorney Noonan; review plaintiffs' settlement conference statement; review Iacono's objection to extend deposition; prepare final draft of settlement conference documents. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Review<br>T.CEN.WILSON | 1.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 138.00 |
| 26134<br>5/4/2005<br>Billed<br>Begin review of plaintiff's objection to motion for summary judgment; pull cases cited by plaintiff in opposition to motion for summary judgment. | TIME<br><br>G:1594 | <br><br>6/28/2005 | KMD<br>Review<br>T.CEN.WILSON | 3.30<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 379.50 |
| 26164<br>5/6/2005<br>Billed<br>Review e-mail from Attorney Blais regarding Shannahan vacation pay; fax to Sandi Salisbury; prepare for motion hearings; telephone conference with Ms. Salisbury; telephone conference with Attorney Noonan; attend motion hearings. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Preparation<br>T.CEN.WILSON | 3.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 402.50 |
| 26175<br>5/5/2005<br>Billed<br>Telephone conference with Martha from Federal Court regarding motions for May 6th. | TIME<br><br>G:1594 | <br><br>6/28/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 26205<br>5/9/2005<br>Billed<br>Telephone conference with Diane Brown from Judge Hagopian's chambers (twice) regarding rescheduling the conference; telephone conference with Mr. Botvin. | TIME<br><br>G:1594 | <br><br>6/28/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 26215<br>5/10/2005<br>Billed<br>Review discovery decision from Judge Martin. | TIME<br><br>G:1594 | <br><br>6/28/2005 | M<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 26225<br>5/10/2005<br>Billed<br>Telephone conference with Dianne from Judge Hagopian's office; telephone conference with Mr. Botvin regarding cancellation of settlement conference. | TIME<br><br>G:1594 | <br><br>6/28/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 26243<br>5/5/2005<br>Billed<br>Begin drafting reply memorandum. | TIME<br><br>G:1594 | <br><br>6/28/2005 | KMD<br>Draft<br>T.CEN.WILSON | 2.80<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 322.00 |
| 26247<br>5/9/2005<br>Billed<br>Continue drafting Reply Memorandum. | TIME<br><br>G:1594 | <br><br>6/28/2005 | KMD<br>Draft<br>T.CEN.WILSON | 2.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 230.00 |

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 26250 | TIME | | KMD | 6.80 | 115.00 | 782.00 |
| 5/10/2005 | | | Draft | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Continue drafting Reply Memorandum in Support of Motion for Summary Judgment. | | | | 0.00 | | |
| 26256 | TIME | | KMD | 2.50 | 115.00 | 287.50 |
| 5/11/2005 | | | Draft | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Complete first draft of Reply Memorandum; e-mail same to Attorney Noonan. | | | | 0.00 | | |
| 26270 | TIME | | M | 0.20 | 115.00 | 23.00 |
| 5/11/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Review fax from Sandi Salisbury regarding Shannahan pay; telephone call to Attorney Blais. | | | | 0.00 | | |
| 26291 | TIME | | M | 2.00 | 115.00 | 230.00 |
| 5/12/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Review correspondence from Sandi Salisbury regarding Shannahan and settlement matter; review plaintiffs' objection to defendants' discovery; review Bessette documents; review Order and plaintiffs' request for production of documents requests and Bessette's answers; prepare third supplemental response for Bessette; letter to Attorneys Quinn and Blais; letter to Mayor Moreau. | | | | 0.00 | | |
| 26304 | TIME | | M | 0.80 | 115.00 | 92.00 |
| 5/14/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Review fax and proposed compliance letter from Assistant Town Solicitor Gannon; review order and discovery responses; letter to Attorney Gannon; fax to Attorney Noonan. | | | | 0.00 | | |
| 26322 | TIME | | M | 0.20 | 115.00 | 23.00 |
| 5/16/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone call from Assistant Town Solicitor Gannon regarding Mayor's discovery. | | | | 0.00 | | |
| 26354 | TIME | | M | 1.50 | 115.00 | 172.50 |
| 5/18/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Review statement from Mayor and attached documents; letter to Attoreys Quinn and Blais; review e-mail from Attorney Quinn regarding Moreau/Iacono depositions; letter to Mayor Moreau; respond to Quinn e-mail; review e-mail from Attorney Noonan regarding Iacono. | | | | 0.00 | | |
| 26363 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 5/18/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Noonan regarding Iacono deposition. | | | | 0.00 | | |
| 26380 | TIME | | KMD | 1.50 | 115.00 | 172.50 |
| 5/13/2005 | | | Revise | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Final revision to reply memorandum; attend to Federal Court regarding attempt to file same; draft motion to | | | | 0.00 | | |

| Slip ID / Dates and Time / Posting Status / Description | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| exceed page limits. | | | | |
| 26393 TIME<br>5/19/2005<br>Billed G:1594 6/28/2005<br>Telephone call from Sandi Salisbury regarding Donald P. Twohig Decision; e-mail to/from Attorney Noonan; review Twohig Arbitration Decision. | M<br>Review<br>T.CEN.WILSON | 1.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 115.00 |
| 26452 TIME<br>5/23/2005<br>Billed G:1594 6/28/2005<br>Telephone call from Sandi Salisbury; telephone conference from Jack Gannon regarding Mayor's depositions; review fax from Jack Gannon; telephone conference with Sandi Salisbury. | M<br>Review<br>T.CEN.WILSON | 0.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 57.50 |
| 26467 TIME<br>5/24/2005<br>Billed G:1594 6/28/2005<br>E-mail to Attorneys Quinn, Blais and Noonan regarding Moreau deposition dates. | M<br>Correspondence<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 26487 TIME<br>5/23/2005<br>Billed G:1594 6/28/2005<br>Begin review of Shannahan's deposition regarding preparation to draft motion for summary judgment. | KMD<br>Review<br>T.CEN.WILSON | 1.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 115.00 |
| 26488 TIME<br>5/24/2005<br>Billed G:1594 6/28/2005<br>Continue draft memorandum summary judgment for remaining plaintiffs' additional research regarding independent contractor and property interest. | KMD<br>Research<br>T.CEN.WILSON | 7.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 862.50 |
| 26499 TIME<br>5/25/2005<br>Billed G:1594 6/28/2005<br>Research discovery issue. | KC<br>Research<br>T.CEN.WILSON | 1.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@1 | 172.50 |
| 26504 TIME<br>5/25/2005<br>Billed G:1594 6/28/2005<br>Review deposition dates from Sandi Salisbury; e-mail to Attorneys Quinn and Blais. | M<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 26559 TIME<br>5/27/2005<br>Billed G:1594 6/28/2005<br>Review e-mails from Attorney Blais regarding Moreau and Iacono depositions. | M<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 26586 TIME<br>5/31/2005<br>Billed G:1594 6/28/2005<br>Review e-mail from Attorney Blais regarding Moreau deposition; letter to Mayor Moreau; review Blais e-mail regarding Iacono deposition. | M<br>Review<br>T.CEN.WILSON | 0.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 57.50 |

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 26593 | TIME | | KMD | 6.70 | 115.00 | 770.50 |
| 5/25/2005 | | | Draft | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Continue drafting memorandum in support of motion for summary judgment on remaining plaintiffs' claims. | | | | 0.00 | | |
| 26596 | TIME | | KMD | 7.00 | 115.00 | 805.00 |
| 5/26/2005 | | | Draft | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Continue drafting memorandum in support of summary judgment on remaining plaintiffs' claims. | | | | 0.00 | | |
| 26597 | TIME | | KMD | 5.50 | 115.00 | 632.50 |
| 5/27/2005 | | | Draft | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Complete draft of memorandum regarding summary judgment; draft e-mail to Attorney Noonan regarding same. | | | | 0.00 | | |
| 26602 | TIME | | KMD | 6.30 | 115.00 | 724.50 |
| 5/31/2005 | | | Revise | 0.00 | T@6 | |
| Billed | G:1594 | 6/28/2005 | T.CEN.WILSON | 0.00 | | |
| Review and revise memorandum in support of motion for summary judgment on remaining plaintiffs' claims; draft Rule 12.1 statement and motion; attend to Federal Court regarding file same. | | | | 0.00 | | |
| 26639 | TIME | | M | 0.20 | 115.00 | 23.00 |
| 6/3/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Review e-mail from Attorney Blais regarding Iacono deposition. | | | | 0.00 | | |
| 26640 | TIME | | M | 4.20 | 115.00 | 483.00 |
| 6/4/2005 | | | Deposition | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Prepare for and attend deposition of Julia Iacono at URI; prepare deposition summary; letter to Mr. Botvin. | | | | 0.00 | | |
| 26682 | TIME | | PL | 0.30 | 55.00 | 16.50 |
| 6/7/2005 | 2:10 PM | | Conference | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone message to Assistant Solicitor Glannon; telephone conference with Mayor's office regarding meeting with Michael. | | | | 0.00 | | |
| 26693 | TIME | | M | 1.00 | 115.00 | 115.00 |
| 6/7/2005 | | | Research | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Legal research on discovery issue; e-mails to/from Attorney Noonan; review e-mail from Attorney Blais regarding summary judgment motion. | | | | 0.00 | | |
| 26770 | TIME | | M | 5.00 | 115.00 | 575.00 |
| 6/8/2005 | | | Preparation | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Prepare for meeting with Mayor Moreau; office conference with Mayor Moreau and Beth Noonan; attend deposition of Mayor Moreau at Attorney Quinn's office; letter to Mr. Botvin; legal research on discovery issue. | | | | 0.00 | | |
| 26775 | TIME | | M | 0.50 | 115.00 | 57.50 |
| 6/9/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| Telephone call from Jack Gannon regarding pending labor arbitration for Donald D. and plaintiffs' implications on lawsuit; follow-up. | | | | 0.00 | | |
| 26784<br>6/10/2005<br>Billed<br>Telephone call with Attorney Blais regarding Donald D. settlement proposal. | TIME<br><br>G:1684 | <br><br>9/19/2005 | M<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 26792<br>6/13/2005<br>Billed<br>Review file for Donald D. claim/Gannon question; telephone call to Assistant Town Solicitor Gannon. | TIME<br><br>G:1684 | <br><br>9/19/2005 | M<br>Review<br>T.CEN.WILSON | 0.70<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 80.50 |
| 26800<br>6/8/2005<br>Billed<br>Conference with Attorney Noonan regarding timing of trial and summary judgment decision. | TIME<br><br>G:1684 | <br><br>9/19/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 26902<br>6/16/2005<br>Billed<br>Telephone conference with Mr. Botvin regarding reserves. | TIME<br><br>G:1684 | <br><br>9/19/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 26911<br>6/17/2005<br>Billed<br>Work on memorandum to compel discovery and plaintiffs' objection to discovery. | TIME<br><br>G:1684 | <br><br>9/19/2005 | M<br>Correspondence<br>T.CEN.WILSON | 4.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 460.00 |
| 26912<br>6/18/2005<br>Billed<br>Prepare motion to extend time and exceed page limits; prepare memorandum in support of motion to exceed; prepare motion to compel; revise memorandum to compel. | TIME<br><br>G:1684 | <br><br>9/19/2005 | M<br>Preparation<br>T.CEN.WILSON | 2.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 230.00 |
| 26937<br>6/20/2005<br>Billed<br>Review e-mail from Attorney Blais regarding Twohig global settlement; e-mail to Assistant Town Solicitor Gannon; review motion and memorandum documents; e-mail to Attorney Noonan. | TIME<br><br>G:1684 | <br><br>9/19/2005 | M<br>Review<br>T.CEN.WILSON | 0.80<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 92.00 |
| 26997<br>6/22/2005<br>Billed<br>Long conversation with Attorney Blais regarding Donald D. settlement, case settlement and discovery motion to compel; review e-mail from Attorney Noonan. | TIME<br><br>G:1684 | <br><br>9/19/2005 | M<br>Review<br>T.CEN.WILSON | 0.60<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 69.00 |
| 27001<br>6/23/2005<br>Billed<br>Review e-mail from Attorney Noonan regarding motions; revise motions and memorandums; prepare suit status report; letter and e-mail to Mr. Botvin. | TIME<br><br>G:1684 | <br><br>9/19/2005 | M<br>Review<br>T.CEN.WILSON | 2.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 287.50 |

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 27053 | TIME | | M | 0.20 | 115.00 | 23.00 |
| 6/24/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Town Solicitor Cooney regarding arbitration and settlement. | | | | 0.00 | | |
| 27182 | TIME | | M | 2.00 | 115.00 | 230.00 |
| 7/1/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Review grant of motion to exceed; telephone conference with Martha Saucier and Barbara Guilfillen; telephone call from Attorney Blais regarding Donald D. issue; e-mail to Assistant Town Solicitor Gannon; telephone call from Attorney Gannon; review and respond to e-mail from Sandi Salisbury. | | | | 0.00 | | |
| 27229 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 7/6/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Noonan. | | | | 0.00 | | |
| 27270 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 7/8/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Mr. Botvin. | | | | 0.00 | | |
| 27304 | TIME | | M | 0.20 | 115.00 | 23.00 |
| 7/11/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Status telephone conference with Mr. Botvin. | | | | 0.00 | | |
| 27309 | TIME | | M | 0.30 | 115.00 | 34.50 |
| 7/11/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Review plaintiffs' objection and memorandum to motion to compel. | | | | 0.00 | | |
| 27435 | TIME | | M | 0.50 | 115.00 | 57.50 |
| 7/19/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Review employment decision by Judge Bucci regarding Wilson unemployment benefits; review Twohig article from Sandi Salisbury; telephone conference with Ms. Salisbury. | | | | 0.00 | | |
| 27438 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 7/19/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Mr. Botvin regarding labor decisions that may impact case. | | | | 0.00 | | |
| 27473 | TIME | | M | 2.20 | 115.00 | 253.00 |
| 7/20/2005 | | | Revise | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Mr. Botvin regarding District Court and Arbitration rulings; review file for memorandums and decisions; letter to Mr. Botvin; review and revise brief and related documents. | | | | 0.00 | | |
| 27489 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 7/21/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Mr. Botvin. | | | | 0.00 | | |

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 27514<br>7/22/2005<br>Billed<br>Review note to file regarding research issue; begin review of file including our summary judgment memorandum (extensive) and Judge Bucci's decision; review motion in limine from Ousley v. Lincoln. | TIME<br><br>G:1684 | <br><br>9/19/2005 | PL<br>Review<br>T.CEN.WILSON | 2.40<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 132.00 |
| 27522<br>7/22/2005<br>Billed<br>Voicemail from Assistant Town Solicitor Gannon regarding arbitration appeal; respond. | TIME<br><br>G:1684 | <br><br>9/19/2005 | M<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 27546<br>7/24/2005<br>Billed<br>Continue research regarding judge's gratuitous comments and rules of evidence. | TIME<br><br>G:1684 | <br><br>9/19/2005 | PL<br>Research<br>T.CEN.WILSON | 0.80<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 44.00 |
| 27559<br>7/25/2005<br>Billed<br>Review file for arbitrator's decision. | TIME<br><br>G:1684 | <br><br>9/19/2005 | PL<br>Review<br>T.CEN.WILSON | 0.50<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 27.50 |
| 27561<br>7/26/2005<br>Billed<br>Continue review of file in search of arbitrator's decision; letter/fax to Solicitor Gannon regarding same; review Judge Bucci's decision (second time) regarding standard of proof. | TIME<br><br>G:1684 | <br><br>9/19/2005 | PL<br>Review<br>T.CEN.WILSON | 0.90<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 49.50 |
| 27570<br>7/26/2005<br>Billed<br>Telephone conference with ATS Gannon regarding Wilson appeal and other matters. | TIME<br><br>G:1684 | <br><br>9/19/2005 | M<br>Conference<br>T.CEN.WILSON | 0.30<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 34.50 |
| 27585<br>7/27/2005<br>Billed<br>Continue research regarding judge's gratuitous statement contained in written opinion and collateral estoppel. | TIME<br><br>G:1684 | <br><br>9/19/2005 | PL<br>Research<br>T.CEN.WILSON | 3.00<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 165.00 |
| 27622<br>7/28/2005<br>Billed<br>Continue research regarding dicta and exclusion of evidence. | TIME<br><br>G:1684 | <br><br>9/19/2005 | PL<br>Research<br>T.CEN.WILSON | 0.80<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 44.00 |
| 27665<br>8/2/2005<br>Billed<br>Initial review of file's preliminary research regarding issue preclusion. | TIME<br><br>G:1684 | <br><br>9/19/2005 | PL<br>Research<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 11.00 |
| 27693<br>7/29/2005<br>Billed<br>Research all Feds and all State regarding issue preclusion; draft note to Mary regarding same. | TIME<br><br>G:1684 | <br><br>9/19/2005 | KMD<br>Research<br>T.CEN.WILSON | 2.80<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 322.00 |

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 27710 | TIME | | M | 0.20 | 115.00 | 23.00 |
| 8/4/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone call from Diane Brown regarding settlement conference; e-mail to Attorney Noonan. | | | | 0.00 | | |
| 27779 | TIME | | M | 0.20 | 115.00 | 23.00 |
| 8/8/2005 | | | Correspondence | 0.00 | T@6 | |
| Billed | G:1684 | 9/19/2005 | T.CEN.WILSON | 0.00 | | |
| E-mail to Attorney Noonan regarding Shannahan information. | | | | 0.00 | | |
| 28211 | TIME | | M | 0.50 | 115.00 | 57.50 |
| 9/1/2005 | | | Correspondence | 0.00 | T@6 | |
| Billed | G:1778 | 12/13/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone call from Attorney Blais; review hearing notice; e-mail to Attorney Noonan; e-mail to Mr. Botvin. | | | | 0.00 | | |
| 28306 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 9/7/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1778 | 12/13/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Noonan regarding hearing on our motion for summary judgment. | | | | 0.00 | | |
| 28345 | TIME | | KMD | 0.20 | 115.00 | 23.00 |
| 9/6/2005 | | | Correspondence | 0.00 | T@6 | |
| Billed | G:1778 | 12/13/2005 | T.CEN.WILSON | 0.00 | | |
| E-mail Attorney Noonan regarding summary judgment argument. | | | | 0.00 | | |
| 28364 | TIME | | M | 1.50 | 115.00 | 172.50 |
| 9/9/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1778 | 12/13/2005 | T.CEN.WILSON | 0.00 | | |
| Review faxed Order from Court; telephone call from Attorney Blais; review file; telephone call to Attorney Blais; telephone call to Clerk's office-Barbara Guillfillan. | | | | 0.00 | | |
| 28371 | TIME | | M | 0.20 | 115.00 | 23.00 |
| 9/12/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1778 | 12/13/2005 | T.CEN.WILSON | 0.00 | | |
| Review correspondence from Attorney Blais to Clerk regarding grant of motion to extend. | | | | 0.00 | | |
| 28384 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 9/9/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1778 | 12/13/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Noonan (twice) regarding oral argument for September 15, 2005. | | | | 0.00 | | |
| 28402 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 9/12/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1778 | 12/13/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Noonan. | | | | 0.00 | | |
| 28420 | TIME | | KMD | 0.20 | 115.00 | 23.00 |
| 9/9/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1778 | 12/13/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Noonan regarding summary judgment argument. | | | | 0.00 | | |
| 28442 | TIME | | MD | 0.40 | 125.00 | 50.00 |
| 9/13/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1778 | 12/13/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Attorney Noonan; telephone conference with Mayor Moreau regarding our summary | | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| judgment hearing. | | | | | | |
| 28493<br>9/15/2005<br>Billed<br>Conference with Attorney Noonan; conference with Solicitor Cooney regarding aftermath of motion. | TIME<br><br>G:1778 | <br><br>12/13/2005 | MD<br>Conference<br>T.CEN.WILSON | 0.80<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 100.00 |
| 28501<br>9/13/2005<br>Billed<br>Begin review of file and memoranda regarding preparation for summary judgment hearing. | TIME<br><br>G:1778 | <br><br>12/13/2005 | KMD<br>Review<br>T.CEN.WILSON | 4.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 460.00 |
| 28502<br>9/14/2005<br>Billed<br>Continue preparation for hearing on motion for summary judgment. | TIME<br><br>G:1778 | <br><br>12/13/2005 | KMD<br>Preparation<br>T.CEN.WILSON | 9.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 1035.00 |
| 28503<br>9/15/2005<br>Billed<br>Final preparation for hearing on summary judgment; attend to Federal Court regarding hearing. | TIME<br><br>G:1778 | <br><br>12/13/2005 | KMD<br>Preparation<br>T.CEN.WILSON | 4.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 517.50 |
| 28532<br>9/19/2005<br>Billed<br>Telephone call from Mr. Botvin regarding summary judgment and case status; telephone call from Mr. Godin. | TIME<br><br>G:1778 | <br><br>12/13/2005 | M<br>Conference<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 46.00 |
| 28555<br>9/19/2005<br>Billed<br>Draft note to file regarding hearing on summary judgment motion. | TIME<br><br>G:1778 | <br><br>12/13/2005 | KMD<br>Draft<br>T.CEN.WILSON | 0.80<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 92.00 |
| 28581<br>9/21/2005<br>Billed<br>Review file for DOL dates; e-mail to Mr. Botvin. | TIME<br><br>G:1778 | <br><br>12/13/2005 | M<br>Review<br>T.CEN.WILSON | 0.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 57.50 |
| 28624<br>9/20/2005<br>Billed<br>Complete summary of hearing on motion for summary judgment; draft cover letter to Attorney Botvin regarding same. | TIME<br><br>G:1778 | <br><br>12/13/2005 | KMD<br>Draft<br>T.CEN.WILSON | 0.60<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 69.00 |
| 28698<br>9/28/2005<br>Billed<br>Telephone call from Barbara Barletta regarding motion to compel. | TIME<br><br>G:1778 | <br><br>12/13/2005 | M<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 28905<br>10/11/2005<br>Billed<br>Status telephone conference with Mr. Botvin. | TIME<br><br>G:1778 | <br><br>12/13/2005 | M<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 28986 | TIME | | KMD | 0.20 | 115.00 | 23.00 |
| 10/13/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1778 | 12/13/2005 | T.CEN.WILSON | 0.00 | | |
| Review recent First Circuit case on First Amendment. | | | | 0.00 | | |
| 29014 | TIME | | M | 0.30 | 115.00 | 34.50 |
| 10/17/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1778 | 12/13/2005 | T.CEN.WILSON | 0.00 | | |
| Review plaintiffs' objection and memorandum to defendants' motion to compel. | | | | 0.00 | | |
| 29159 | TIME | | M | 0.20 | 115.00 | 23.00 |
| 10/24/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1778 | 12/13/2005 | T.CEN.WILSON | 0.00 | | |
| Review hearing notice regarding motion to compel; diary; telephone conference with Martha Saucier. | | | | 0.00 | | |
| 29347 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 11/1/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1778 | 12/13/2005 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Solicitor Cooney regarding status. | | | | 0.00 | | |
| 29362 | TIME | | M | 2.00 | 115.00 | 230.00 |
| 11/2/2005 | | | Preparation | 0.00 | T@6 | |
| Billed | G:1778 | 12/13/2005 | T.CEN.WILSON | 0.00 | | |
| Prepare for and attend motion to compel discovery before Judge Martin. | | | | 0.00 | | |
| 29405 | TIME | | M | 0.20 | 115.00 | 23.00 |
| 11/3/2005 | | | Review | 0.00 | T@6 | |
| Billed | G:1778 | 12/13/2005 | T.CEN.WILSON | 0.00 | | |
| Review Magistrate's Order regarding motion to compel. | | | | 0.00 | | |
| 30178 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 12/18/2005 | | | Preparation | 0.00 | T@6 | |
| Billed | G:1869 | 3/14/2006 | T.CEN.WILSON | 0.00 | | |
| Preparation of status report for auditors. | | | | 0.00 | | |
| 30296 | TIME | | M | 0.30 | 115.00 | 34.50 |
| 12/27/2005 | | | Preparation | 0.00 | T@6 | |
| Billed | G:1869 | 3/14/2006 | T.CEN.WILSON | 0.00 | | |
| Prepare suit status report and letter to Mr. Botvin. | | | | 0.00 | | |
| 30299 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 12/27/2005 | | | Conference | 0.00 | T@6 | |
| Billed | G:1869 | 3/14/2006 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Ms. Sandi Salisbury and Mr. M. Joyce regarding status of pending motion to dismiss. | | | | 0.00 | | |
| 30573 | TIME | | MD | 0.20 | 125.00 | 25.00 |
| 1/12/2006 | | | Conference | 0.00 | T@6 | |
| Billed | G:1869 | 3/14/2006 | T.CEN.WILSON | 0.00 | | |
| Telephone conference with Ms. Salisbury regarding status. | | | | 0.00 | | |
| 31332 | TIME | | M | 0.20 | 115.00 | 23.00 |
| 2/22/2006 | | | Review | 0.00 | T@6 | |
| Billed | G:1869 | 3/14/2006 | T.CEN.WILSON | 0.00 | | |
| Review email from Attorney Blais regarding settlement; review file; respond to email. | | | | 0.00 | | |

| Slip ID / Dates and Time / Posting Status / Description | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|
| 34041<br>7/2/2006<br>WIP<br>Status email to Mr. Botvin. | TIME | M<br>Correspondence<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 34090<br>7/3/2006<br>WIP<br>Prepare suit status report and letter to Mr. Botvin. | TIME | M<br>Preparation<br>T.CEN.WILSON | 0.30<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 34.50 |
| 34767<br>8/4/2006<br>WIP<br>Review e-file summary of orders; note to file regarding impact of decision. | TIME | MD<br>Review<br>T.CEN.WILSON | 0.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 75.00 |
| 34812<br>8/4/2006<br>WIP<br>Receive and review decision on motion for summary judgment; draft email to Attorney Botvin regarding same; exchange emails with Attorney Noonan regarding same; telephone conference with Attorney Gannon's office regarding same; forward email to Attorney Gannon regarding same; telephone conference with Mr. Bessette, Attorney Cardona and Chief Moran regarding decision; forward email to Attorney Cardona regarding same. | TIME | KMD<br>Review<br>T.CEN.WILSON | 3.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 368.00 |
| 34880<br>8/10/2006<br>WIP<br>Review Federal Court conference notices; review file for coverage; letter to ATS Gannon; letter to Mr. Botvin; settlement issues follow-up. | TIME | M<br>Review<br>T.CEN.WILSON | 1.40<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 161.00 |
| 34886<br>8/7/2006<br>WIP<br>Final review of decision granting summary judgment; telephone conference with Attorney Botvin regarding same. | TIME | KMD<br>Review<br>T.CEN.WILSON | 1.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 172.50 |
| 34890<br>8/8/2006<br>WIP<br>Review email from Attorney Noonan regarding motion for attorney's fees under § 1983; reply to same. | TIME | KMD<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 34975<br>8/16/2006<br>WIP<br>Review plaintiffs' motion to reschedule status conference. | TIME | M<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 35001<br>8/15/2006<br>WIP<br>Telephone conference with Attorney Noonan's office regarding copies of deposition transcripts. | TIME | KMD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 35002<br>8/16/2006<br>WIP<br>Email police officer depositions to Solicitor and Attorney Noonan. | TIME | KMD<br>Correspondence<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 35021<br>8/18/2006<br>WIP<br>Review EFC notice and order from Magistrate Martin regarding plaintiffs' motion to continue. | TIME | M<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 35099<br>8/24/2006<br>WIP<br>Review order regarding settlement; review decision of Judge Lagueux regarding same. | TIME | MD<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 35110<br>8/24/2006<br>WIP<br>Review motion to extend settlement conference and refferal notice to Judge Hagopian. | TIME | M<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 35173<br>8/25/2006<br>WIP<br>Review and respond to email from Attorney Blais regarding settlement conference. | TIME | M<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 35176<br>8/23/2006<br>WIP<br>Exchange emails with Attorney Noonan regarding executive session meeting to prepare for settlement. | TIME | KMD<br>Correspondence<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 35179<br>8/24/2006<br>WIP<br>Email Attorney Noonan regarding confirm MD's attendance at August 28, 2006 Council meeting. | TIME | KMD<br>Correspondence<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 35200<br>8/28/2006<br>WIP<br>Review decision, Reservation of Rights; telephone conference with Mr. Botvin; telephone conference with Attorney Noonan; attend to Central Falls; meet with Council in executive session regarding whether to settle. | TIME | MD<br>Review<br>T.CEN.WILSON | 4.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 550.00 |
| 35212<br>8/28/2006<br>WIP<br>Review NEF notice for reset status conference. | TIME | M<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 35221<br>8/25/2006<br>WIP<br>Review decision and file regarding prepare to draft settlement conference statement. | TIME | KMD<br>Review<br>T.CEN.WILSON | 1.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 115.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 35222<br>8/28/2006<br>WIP<br>Begin drafting settlement conference statement. | TIME | KMD<br>Draft<br>T.CEN.WILSON | 6.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 713.00 |
| 35228<br>8/29/2006<br>WIP<br>Letter to Mr. Botvin regarding summary of meeting with City Council in executive session; attend to Court; conference with Barbara, Court Clerk to Judge Lagueux regarding pre-trial memorandum and trial date. | TIME | MD<br>Correspondence<br>T.CEN.WILSON | 0.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 75.00 |
| 35261<br>8/29/2006<br>WIP<br>Telephone call from Attorney Blais regarding case status (twice). | TIME | M<br>Conference<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 46.00 |
| 35269<br>8/30/2006<br>WIP<br>Telephone call from Attorney Blais regarding pretrial memorandum and preclusion issue. | TIME | M<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 35270<br>8/29/2006<br>WIP<br>Complete draft of settlement conference statement; additional research regarding RI computer statute; begin drafting pretrial memorandum. | TIME | KMD<br>Draft<br>T.CEN.WILSON | 6.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 747.50 |
| 35292<br>8/30/2006<br>WIP<br>Continue drafting pretrial memorandum. | TIME | KMD<br>Draft<br>T.CEN.WILSON | 3.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 368.00 |
| 35296<br>8/31/2006<br>WIP<br>Continue drafting pretrial memorandum; begin drafting jury instructions; additional research voluntariness of consent. | TIME | KMD<br>Draft<br>T.CEN.WILSON | 6.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 747.50 |
| 35351<br>9/1/2006<br>WIP<br>Work on confidential addendum and telephone conference with Attorney Blais regarding settlement. | TIME | M<br>Correspondence<br>T.CEN.WILSON | 0.80<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 92.00 |
| 35355<br>9/1/2006<br>WIP<br>Complete draft of jury instructions; complete draft of pretrial memorandum. | TIME | KMD<br>Draft<br>T.CEN.WILSON | 5.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 598.00 |
| 35359<br>9/1/2006<br>WIP<br>Obtain/prepare ECF filings; update computer file. | TIME<br>4:19 PM | PL<br>Preparation<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 11.00 |

| Slip ID / Dates and Time / Posting Status / Description | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|
| 35364<br>9/5/2006<br>WIP<br>Complete ECF filing of pre-trial memorandum; obtain/prepare same for computer file. | TIME<br>12:28 PM | PL<br>Prep Pleadings<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 11.00 |
| 35371<br>9/5/2006<br>WIP<br>Review plaintiff's pretrial memorandum including witness list and exhibit list; telephone conference with Attorney Noonan regarding Rule 68 offer of judgment. | TIME | MD<br>Review<br>T.CEN.WILSON | 0.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 75.00 |
| 35405<br>9/6/2006<br>WIP<br>Telephone conference with Connie from Federal Court regarding witnesses included in pretrial memorandum. | TIME | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 35418<br>9/6/2006<br>WIP<br>Review settlement demand from plaintiffs' attorney, Lee Blais; email settlement demand letter to Attorney Noonan and ACS Gannon; letter to Mr. Botvin; prepare confidential addendum; telephone call from Attorney Noonan; email settlement statement to ACS Gannon and Attorney Noonan. | TIME | M<br>Review<br>T.CEN.WILSON | 1.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 172.50 |
| 35437<br>9/7/2006<br>WIP<br>Telephone conference with Attorney Noonan regarding Rule 68 offer of judgment. | TIME | MD<br>Conference<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 35444<br>9/7/2006<br>WIP<br>Complete email from/to ACS Gannon and send settlement statements. | TIME | M<br>Correspondence<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 46.00 |
| 35451<br>9/7/2006<br>WIP<br>Review and revise settlement conference statement and confidential addendum; send out same. | TIME<br>12:10 PM | PL<br>Prep Pleadings<br>T.CEN.WILSON | 0.60<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 33.00 |
| 35456<br>9/7/2006<br>WIP<br>Review Solicitor Gannon's suggestions regarding settlement statement; revise the same. | TIME | KMD<br>Review<br>T.CEN.WILSON | 0.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 57.50 |
| 35488<br>9/8/2006<br>WIP<br>Review and respond to Attorney Blais's email regarding settlement; telephone conference with Attorney Blais; email to Attorney Noonan and Attorney Gannon. | TIME | M<br>Review<br>T.CEN.WILSON | 0.50<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 57.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 35537<br>9/12/2006<br>WIP<br>Review plaintiffs' settlement conference statement; letter to ACS Gannon. | TIME | M<br>Correspondence<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 46.00 |
| 35578<br>9/13/2006<br>WIP<br>Obtain/prepare ECF filings; update computer file; begin preparation of interrogatory responses by reviewing Mayor Matthews's deposition transcript. | TIME<br>4:38 PM | PL<br>Preparation<br>T.CEN.WILSON | 1.10<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 60.50 |
| 35675<br>9/18/2006<br>WIP<br>Prepare for pretrial with Judge Lagueux. | TIME | MD<br>Preparation<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 35684<br>9/19/2006<br>WIP<br>Prepare for and attend pre-trial conference with Judge Lagueux; conference with Attorney Noonan regarding conducting our roles at trial. | TIME | MD<br>Conference<br>T.CEN.WILSON | 1.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 150.00 |
| 35692<br>9/19/2006<br>WIP<br>Prepare for and attend settlement conference with Judge Hagopian. | TIME | M<br>Conference<br>T.CEN.WILSON | 2.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 230.00 |
| 35729<br>9/20/2006<br>WIP<br>Note to file regarding Attorney Noonan's entry for all parties. | TIME | MD<br>Correspondence<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 35744<br>9/20/2006<br>WIP<br>Obtain/prepare ECF filings; update computer file. | TIME<br>11:12 AM | PL<br>Preparation<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 11.00 |
| 35757<br>9/21/2006<br>WIP<br>Begin to outline trail notebook. | TIME | MD<br>Correspondence<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 35788<br>9/22/2006<br>WIP<br>Obtain/prepare ECF filings; update computer file. | TIME<br>12:12 PM | PL<br>Preparation<br>T.CEN.WILSON | 0.10<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 5.50 |
| 35800<br>9/24/2006<br>WIP<br>Begin to outline needs for trial on October 17, 2006 regarding witnesses and exhibits. | TIME | MD<br>Correspondence<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 35820<br>9/25/2006<br>WIP<br>Telephone conference with Mr. Botvin; begin to prepare for trial; review Donald D. Twoig's deposition and discovery material. | TIME | MD<br>Preparation<br>T.CEN.WILSON | 2.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 300.00 |

| Slip ID / Dates and Time / Posting Status / Description | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|
| 35835<br>9/26/2006<br>WIP<br>Telephone conference with Mr. Botvin; review Court's denial of plaintiff's motion in limine request to file out of time; letter to Mr. Botvin regarding trial schedule; telephone conference with Attorney Noonan; continue to prepare case. | TIME | MD<br>Review<br>T.CEN.WILSON | 1.80<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 225.00 |
| 35868<br>9/27/2006<br>WIP<br>Begin to outline witnesses and exhibits for trial. | TIME | MD<br>Correspondence<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 35893<br>9/28/2006<br>WIP<br>Telephone conference with Attorney Noonan regarding our meeting; telephone conference with Mr. Botvin; review Judge Lagueux's decision; begin to outline pretrial report; dictate first draft of pretrial report. | TIME | MD<br>Correspondence<br>T.CEN.WILSON | 3.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 450.00 |
| 35925<br>9/29/2006<br>WIP<br>Obtain/prepare ECF filings; update computer file. | TIME<br>11:12 AM | PL<br>Preparation<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 11.00 |
| 35931<br>9/29/2006<br>WIP<br>Review Iacono deposition; conference with Attorney Noonan regarding organizing trial roles; revise pretrial report; telephone conference with Mr. Botvin; preparation of suit status report; telephone conference with Chief regarding availability of officers. | TIME | MD<br>Review<br>T.CEN.WILSON | 2.80<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 350.00 |
| 35948<br>9/30/2006<br>WIP<br>Preparation for trial; review depositions of Detective Brayall, Lt. Guindon, Mr. Shannahan and Volume 2 of both Twohigs; begin to outline opening statement. | TIME | MD<br>Preparation<br>T.CEN.WILSON | 2.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 275.00 |
| 35968<br>10/2/2006<br>WIP<br>Review new memorandum by plaintiffs regarding preclusive effect of arbitration award; dictate note to file regarding responding to same; email to Attorney Noonan (twice); continue trial preparation. | TIME | MD<br>Preparation<br>T.CEN.WILSON | 2.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 250.00 |
| 36007<br>10/3/2006<br>WIP<br>Continue to prepare for trial; review deposition of Mr. Shanahan; begin to outline voire dire. | TIME | MD<br>Preparation<br>T.CEN.WILSON | 1.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 200.00 |
| 36026<br>10/4/2006<br>WIP<br>Letter to Sgt. Brayall and Lt. Guindon; review discovery materials; begin outline of cross of Donald D. Twohig. | TIME | MD<br>Correspondence<br>T.CEN.WILSON | 2.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 275.00 |

| Slip ID / Dates and Time / Posting Status / Description | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|
| 36072<br>10/6/2006<br>WIP<br>Telephone conference with Ms. Noonan's office (2x); scan Iacono's deposition transcript; email same to Carol; scan second transcript; email same. | TIME<br>1:00 PM | PL<br>Conference<br>T.CEN.WILSON | 0.50<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 27.50 |
| 36083<br>10/9/2006<br>WIP<br>Continue trial preparation; begin sorting documents for trial notebook; review Wilson deposition. | TIME | MD<br>Preparation<br>T.CEN.WILSON | 1.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 175.00 |
| 36086<br>10/7/2006<br>WIP<br>Continue to prepare cross of Donald D. Twohig and outline opening. | TIME | MD<br>Preparation<br>T.CEN.WILSON | 0.80<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 100.00 |
| 36087<br>10/8/2006<br>WIP<br>Preparation of cross of Donald P. Twohig and revise opening. | TIME | MD<br>Preparation<br>T.CEN.WILSON | 2.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 250.00 |
| 36092<br>10/6/2006<br>WIP<br>Attempts to contact potential witness, Alberto Cardona; letter to Mr. Botvin regarding trial date of October 18, 2006; continue to prepare for trial. | TIME | MD<br>Preparation<br>T.CEN.WILSON | 2.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 325.00 |
| 36101<br>10/5/2006<br>WIP<br>Complete jury voire dire; prepare for meeting with Mayor Moreau; attend to Central Falls City Hall; meet with Mayor Moreau in preparation of his testimony. | TIME | MD<br>Meeting<br>T.CEN.WILSON | 4.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 525.00 |
| 36124<br>10/9/2006<br>WIP<br>Review and respond to emails from Attorney Blais regarding Moreau service; emails to/from Attorney Noonan. | TIME | M<br>Review<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 46.00 |
| 36139<br>10/6/2006<br>WIP<br>Review plaintiff's motion in limine; confirm due date for objection. | TIME | KMD<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 36143<br>10/3/2006<br>WIP<br>Review email by Attorney Noonan regarding depositions. | TIME | KMD<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| 36153<br>10/10/2006<br>WIP<br>Telephone conference with Lt. Guindon; telephone conference with Attorney Noonan regarding October 12, 2006 meeting; preparation of trial notebook; telephone conference with Mr. Botvin; review police documents; IT | TIME | MD<br>Review<br>T.CEN.WILSON | 2.80<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 350.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| contract and plaintiff's exhibits. | | | | | |
| 36184<br>10/11/2006<br>WIP<br>Telephone conference with Mr. Botvin; continue to prepare case; email to Attorney Noonan regarding officers; preparation of opening; incorporate officers' statements with depositions. | TIME | MD<br>Preparation<br>T.CEN.WILSON | 2.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 250.00 |
| 36204<br>10/12/2006<br>WIP<br>Meet with Lt. Guindon; attempts to meet with Sgt. Brayall; telephone conference with Sgt. Brayall; continue trial preparation. | TIME | MD<br>Meeting<br>T.CEN.WILSON | 2.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 325.00 |
| 36238<br>10/14/2006<br>WIP<br>ECF filings of objections to plaintiff's motions for leave to file motion out of time; obtain/prepare same; update computer file. | TIME<br>3:32 PM | PL<br>Preparation<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 22.00 |
| 36241<br>10/13/2006<br>WIP<br>Telephone conference with Attorney Noonan; attemtps to reach Sgt. Brayall; telephone conference with Central Falls Police Station; complete cross of D. Twohig, Sr. | TIME | MD<br>Conference<br>T.CEN.WILSON | 3.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 375.00 |
| 36242<br>10/14/2006<br>WIP<br>Complete cross of D. Twohig, Jr.; work on opening statement. | TIME | MD<br>Correspondence<br>T.CEN.WILSON | 3.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 450.00 |
| 36243<br>10/15/2006<br>WIP<br>Complete cross of Telephone. Shannahan; continue to prepare opening statement. | TIME | MD<br>Correspondence<br>T.CEN.WILSON | 3.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 425.00 |
| 36251<br>10/16/2006<br>WIP<br>Review applicable law regarding plaintiff's motion in limine; attend calendar call before Judge Lagueux; meet with Attorney Noonan; prepare for impannellment; dictate opening and cross of both plaintiffs and Mr. Shannahan. | TIME | MD<br>Review<br>T.CEN.WILSON | 6.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 775.00 |
| 36265<br>10/13/2006<br>WIP<br>Review and revise memorandum in support of objection to motion in limine. | TIME | KMD<br>Revise<br>T.CEN.WILSON | 0.30<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 34.50 |
| 36266<br>10/12/2006<br>WIP<br>Complete draft of memorandum in opposition to motion for leave to file motion in limine. | TIME | KMD<br>Draft<br>T.CEN.WILSON | 6.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 713.00 |

| Slip ID / Dates and Time / Posting Status / Description | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|
| 36270<br>10/11/2006<br>WIP<br>Research standard for issue preclusion; research "privity" of parties; continue drafting memorandum regarding objection to motion in limine. | TIME | KMD<br>Research<br>T.CEN.WILSON | 5.00<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 575.00 |
| 36271<br>10/10/2006<br>WIP<br>Review plaintiff's motions for jury instructions; begin drafting objection to same. | TIME | KMD<br>Review<br>T.CEN.WILSON | 3.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 368.00 |
| 36288<br>10/17/2006<br>WIP<br>Prepare for impanellment; attend impanellment; jury impanelled; prepare for and argue plaintiff's motion in limine regarding arb evidence; plaintiffs' motion denied; conference with Officers Brayall and Guindon; telephone conference with Attorney Blais after review of his exhibits; telephone conference with Attorney Noonan regarding salary of Don Twohig, Jr.; preparation of cross of Twohigs; practice and prepare opening; note to file regarding same; telephone conference with Mr. Botvin. | TIME | MD<br>Court<br>T.CEN.WILSON | 8.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 1075.00 |
| 36292<br>10/17/2006<br>WIP<br>Obtain/prepare ECF filings; update computer file. | TIME<br>2:41 PM | PL<br>Preparation<br>T.CEN.WILSON | 0.10<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 5.50 |
| 36303<br>10/16/2006<br>WIP<br>Research "presumed damages" as jury instruction. | TIME | KMD<br>Research<br>T.CEN.WILSON | 2.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 253.00 |
| 36305<br>10/17/2006<br>WIP<br>Continue research regarding presumed damages. | TIME | KMD<br>Research<br>T.CEN.WILSON | 0.30<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 34.50 |
| 36313<br>10/18/2006<br>WIP<br>Prepare for opening; meet with Sgt. Brayall; attend first day of trial; Judge Lagueux preliminary instructs jury; opening statements presented; direct and cross of Don Twohig, Sr.; direct and cross of Don Twohig, Jr.; direct and cross of former Mayor Mathews; partial direct of Telephone. Shannahan; conference with former Mayor Lazieh; conference with Mayor Moreau and Solicitor Cooney; preparation of cross of Mr. Shannahan; preparation of cross of Mr. Luke; direct of Brayall; dictate note to file regarding closing argument points; telephone conference with Mr. Botvin. | TIME | MD<br>Trial<br>T.CEN.WILSON | 10.80<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 1350.00 |
| 36344<br>10/19/2006<br>WIP<br>Prepare cross of Mr. Shannahan; attend second day of trial; meet with Gene Moury, Personelle Director; cross of Mr. Shannahan; direct of Detective Brayall; direct and cross of Mayor Lazieh; plaintiffs recall Mr. Shannahan; direct and cross; direct and cross of Lt. Guindon; direct | TIME | MD<br>Trial<br>T.CEN.WILSON | 10.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 1300.00 |

| Slip ID / Dates and Time / Posting Status / Description | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| of Mayor Moreau; conference with Judge Lagueux; review deposition of Glen Medeiros and transcript of show; telephone conference with Attorney Noonan; telephone conference with Attorney Codega; preparation of direct of Mr. Luke; conference with Detective Brayall; revise direct of him; preparation of motion for judgment; research law regarding same. | | | | |
| 36350 TIME<br>10/20/2006 2:30 PM<br>WIP<br>Obtain/prepare ECF filings; update computer file. | PL<br>Preparation<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 11.00 |
| 36358 TIME<br>10/22/2006<br>WIP<br>Review transcript of direct of plaintiff, Twohig, Sr. regarding Judge Lagueux's direction to find in record evidence of allegation of defendant's review of email; preparation of follow-up argument; preparation of closing and practice of same. | MD<br>Preparation<br>T.CEN.WILSON | 4.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 575.00 |
| 36371 TIME<br>10/21/2006<br>WIP<br>Preparation of closing argument; review jury instructions for changing conference. | MD<br>Preparation<br>T.CEN.WILSON | 4.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 500.00 |
| 36383 TIME<br>10/20/2006<br>WIP<br>Prepare for motion for judgment; review applicable case law; attend third day of trial; Glen Medeiros called as witness; videotape played; Julie Iacono direct and cross; plaintiff rests; motion for judgment made; Lt. directs out Mayor Moreau and Lt. Guindon; prepare with R. Luke and Sgt. Brayall; direct and cross of Brayall; direct and cross of R. Luke; motion for judgment received; conference with Mr. Botvin. | MD<br>Trial<br>T.CEN.WILSON | 9.80<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 1225.00 |
| 36399 TIME<br>10/23/2006<br>WIP<br>Review direct testimony of Brayall; preparation of argument for motion for judgment; review case law and draft instructions on presumed damages; prepare closing argument; attend to Court regarding re-hearing on motion for judgment; Court reserves; Court conducts charging conference; denies presumed damages will only; instruct on nominal damages; closing arguments given; Court to instruct jury tomorrow; conference with clients. | MD<br>Trial<br>T.CEN.WILSON | 8.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 1000.00 |
| 36431 TIME<br>10/24/2006<br>WIP<br>Conference with Mayor Moreau, Sgt. Brayall; review our requests for jury instruction; attend trial; Judge Lagueux instructs jury; jury returns verdict in favor of Sgt. Brayall; Court instructs me to file draft order and judgment; conference with Attorney Blais regarding same; telephone conference with Mr. Botvin; telephone conference with Mr. Godin; begin to outline order. | MD<br>Trial<br>T.CEN.WILSON | 4.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 575.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 36463<br>10/25/2006<br>WIP<br>Telephone conference with Mr. Botvin; work on order of judgment. | TIME | MD<br>Correspondence<br>T.CEN.WILSON | 0.60<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 75.00 |
| 36494<br>10/23/2006<br>WIP<br>Additional research regarding presumed damages; draft supplemental jury instructions; draft note to file regarding objection to presumed damages instruction. | TIME | KMD<br>Research<br>T.CEN.WILSON | 3.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 368.00 |
| 36510<br>10/26/2006<br>WIP<br>Stenographer fee. | EXP | KD<br>Service Fee<br>T.CEN.WILSON | 1 | 101.75 | 101.75 |
| 36513<br>10/25/2006<br>WIP<br>Review file for dispositive historyin preparation of judgment and order. | TIME<br>5:34 PM | PL<br>Prep Pleadings<br>T.CEN.WILSON | 1.70<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 93.50 |
| 36520<br>10/26/2006<br>WIP<br>Continue to prepare first draft of judgment and order; telephone conference with Mr. Botvin; email Attorney Noonan regarding attorney fee issue; letter to Mr. Botvin regarding summary of case; letter to Colonel Moran. | TIME | MD<br>Preparation<br>T.CEN.WILSON | 1.00<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 125.00 |
| 36558<br>10/26/2006<br>WIP<br>Continue review of dispositive history; continue preparation of order and judgment. | TIME<br>11:11 AM | PL<br>Prep Pleadings<br>T.CEN.WILSON | 2.50<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 137.50 |
| 36577<br>10/28/2006<br>WIP<br>Reply to Attorney Blais's email regarding final judgment. | TIME | MD<br>Correspondence<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 36599<br>10/27/2006<br>WIP<br>Telephone conference with S. Salisbury; telephone conference with Barbara from Federal Court regarding judgment and order. | TIME | MD<br>Conference<br>T.CEN.WILSON | 0.40<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 50.00 |
| 36621<br>10/30/2006<br>WIP<br>Receive email from Attorney Noonan approving form of judgment; send same to Attorney Blais. | TIME | MD<br>Correspondence<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 36682<br>11/1/2006<br>WIP<br>Review email of Attorney Blais approving our form of judgment. | TIME | MD<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |

| Slip ID / Dates and Time / Posting Status / Description | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|
| 36690<br>11/1/2006<br>WIP<br>Obtain/prepare ECF filings; email Clerk regarding final judgment. | TIME<br>4:07 PM | PL<br>Prep Pleadings<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 11.00 |
| 36717<br>11/2/2006<br>WIP<br>Obtain/prepare ECF filings regarding judgment; update computer file regarding same. | TIME<br>4:25 PM | PL<br>Preparation<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 55.00<br>T@6 | 11.00 |
| 36735<br>11/3/2006<br>WIP<br>Letter to Mr. Botvin enclosing order regarding trial. | TIME | MD<br>Correspondence<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 36761<br>11/4/2006<br>WIP<br>Review Attorney Noonan's request for transcripts. | TIME | MD<br>Review<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 125.00<br>T@6 | 25.00 |
| 36771<br>11/6/2006<br>WIP<br>Copying fees. | EXP | KD<br>Photocopies<br>T.CEN.WILSON | 1 | 9.40 | 9.40 |
| 36909<br>11/9/2006<br>WIP<br>Review timing to file attorney fees; reply to Attorney Noonan's question regarding same. | TIME | KMD<br>Correspondence<br>T.CEN.WILSON | 0.20<br>0.00<br>0.00<br>0.00 | 115.00<br>T@6 | 23.00 |
| Grand Total | | | | | |
| | | Billable | 641.60 | | 74677.15 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 641.60 | | 74677.15 |