**UNITED STATES DISTRICT COURT**
**DISTRICT OF RHODE ISLAND**

| | | |
|---|---|---|
| **THOMAS WILSON, et al.** | : | |
| | : | |
| **Plaintiffs** | : | |
| | : | |
| **v.** | : | **C.A. No. 03-575L** |
| | : | |
| **CHARLES D. MOREAU, et al.** | : | |
| | : | |
| **Defendants.** | : | |

**DEFENDANTS CHARLES D. MOREAU, JOHN P. KUZMISKI, RICHARD B. BESSETTE, MARTIN JOYCE, RAYMOND COONEY, ALBERTO CARDONA KEVIN GUINDON AND MARK BRAYALL'S SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR ATTORNEYS' FEES PURSUANT TO RULE 54(d)(2)(B)AND 42 U.S.C. § 1988**

## INTRODUCTION

The defendants seek an award of attorneys' fees pursuant to 42 U.S.C. § 1988 because they are a prevailing party in a civil rights action under that statute, and the plaintiffs knew or should have know that their suit was "unfounded, frivolous, or otherwise unreasonable," but proceeded with the litigation anyway. *Casa Marie Hogar Geriatrico, Inc. v. Rivera-Santos,* 38 F.3d 615, 618 (1st Cir. 1994). A fair estimate of the amount sought is $198,030.90 ($123,353.75 for Adler Pollock & Sheehan P.C. ("AP&S") and $74,677.15 for DeSisto Law Offices ("DeSisto Law").

The defendants were served with a twelve-count complaint in which the plaintiffs asserted a combination of civil rights and state law claims based on events that took place shortly after defendant Charles D. Moreau was elected mayor of the City of Central Falls. Summary judgment entered in favor of defendants on seven of the twelve counts, partial summary

judgment entered on one of the counts. *Wilson v. Moreau*, 440 F. Supp. 2d 81, 85 (D.R.I. 2006). On the remaining four counts, they were dismissed without prejudice as to two of the plaintiffs, Thomas Wilson and Thomas Shannahan, summary judgment was granted for the defendants on three of the counts against the remaining two defendants, Donald D. Twohig ("Donald D.") and Donald P. Twohig ("Donald P."). *Id.* On the remaining count, summary judgment entered against Donald D., but was denied as to Donald P. *Id.*

Of the few claims that remained, all but two were resolved in favor of the defendants following a motion for judgment as a matter of law. *Wilson v. Moreau*, 492 F.3d 50, 54 (1st Cir. 2007). The two claims that made it to the jury resulted in verdicts in favor of the remaining defendant and against the remaining plaintiff. *Id.*

Both the civil rights claims and the state claims arose out of the same events – the relationship between Moreau and Wilson that resulted in Wilson resigning his position as Police Chief, and a "raid" on the Adams Library by the Central Falls police. Initially, Attorney Elizabeth McDonough Noonan, of Adler, Pollock & Sheehan, P.C. was retained as counsel for all defendants. Before trial, the Rhode Island Interlocal Risk Management Trust interceded and provided separate counsel for all of the defendants except for Raymond Cooney. As such, both Adler, Pollock & Sheehan, P.C., and DeSisto Law were necessary for the defense of this case.

## ARGUMENT

### I. THE DEFENDANTS ARE THE PREVAILING PARTIES

Pursuant to 42 U.S.C. § 1988, a prevailing party in a civil rights action may be awarded attorneys' fees. The purpose of awarding attorneys' fees to prevailing defendants is to "deter plaintiffs from bringing groundless lawsuits." *Carter v. Dept. of Corrections*, 25 F. Supp. 2d 24, 25 (D.R.I. 1998). A defendant is considered to be a prevailing party under the statute if he

successfully defends the suit, and the court determines that the claims asserted by the plaintiff were "frivolous, unreasonable, or without foundation." *Christianburg Garment Co. v. E.E.O.C.*, 434 U.S. 412, 421 (1978); *see also Hughes* v. *Rowe*, 449 U.S. 5, 14-16, 101 S. Ct. 173, 66 L. Ed. 2d 163 (1980) (applying the *Christiansburg Garment Co.* standard to a 42 U.S.C. § 1983 case). A fee award to a prevailing defendant is justified if the plaintiff should have know that the suit was frivolous at the outset, or if the plaintiff continued to prosecute the suit after it became, or should have become, clear that no colorable claim could be made. *Christianburg Garment*, 434 U.S. at 422. Bad faith on the part of the plaintiff is not required. *Id.* at 421. All awards of attorneys' fees under § 1988 are within the discretion of the district court. *Tang v. Dept. of Elderly Affairs*, 163 F.3d 7, 15 (1st Cir. 1998). "[F]ee awards . . . are best considered on a case-by-case basis." *Foster v. Mydas Assoc., Inc.*, 943 F.2d 139, 144 (1st Cir. 1991.)

Although courts are told to be careful not to engage in post hoc reasoning and determine that a claim was frivolous merely because the defendant ultimately prevailed. *Rossello-Gonzalez v. Acevedo-Vila*, 483 F.3d 1, 6 (1st Cir. 2007), attorney fee awards to prevailing defendants are not disfavored. In fact, the courts have affirmatively stated that granting attorneys' fees to defendants faced with frivolous suits is beneficial to civil rights plaintiffs because the deterrence of frivolous suits will free up court resources for worthy suits. *Foster*, 943 F.2d at 146. Even if an administrative agency makes a preliminary determination that a claim has some merit, that conclusion does not preclude a court from finding the suit frivolous and awarding attorneys' fees to the defendant. *Charves v. Western Union Tel. Co.*, 711 F.2d 462, 464 (1st Cir. 1983). Additionally, "a district court should not deny fees for defending frivolous claims merely because calculation would be difficult." *Ward v. Hickey*, 996 F.2d 448, 455-56 (1st Cir. 1986).

In *Pontarelli v. Stone*, 781 F. Supp. 114, 118 (D.R.I. 1992), two defendants filed petitions seeking attorneys' fees. Because the claims against each defendant were not the same, the court first determined that "claims against one defendant may be deemed frivolous even though the claims against other defendants are not." *Id.* at 126. One of the defendants had the claims made against her disposed of by virtue of a motion for judgment on the pleadings. *Id.* Because no facts had been alleged that could have supported the plaintiffs' claims against her, the judge had no difficulty in determining that the suit was frivolous as to that defendant, and accordingly awarded attorneys' fees. *Id.* at 126-27.

However, the other defendant had one jury verdict returned against her, but that verdict was vacated because a motion for a directed verdict was granted. *Id.* at 127. Thus, although the court held that the evidence was insufficient to support the claims against that defendant, the fact that the question was close enough that the judge decided to let the claims go to the jury before granting the directed verdict was enough to show that the claims were at least colorable and not groundless. *Id.* Therefore, the court denied that defendant's motion for attorneys' fees. *Id.*

In *Ward*, a non-tenured schoolteacher brought suit alleging that she was fired for exercising her first amendment rights in the classroom. 996 F.2d at 451. A jury returned verdicts in favor of the school, and the school sought attorneys' fees, which were denied, although the district court issued an alternative ruling stating that if the appellate court reversed the denial of fees, they should only be granted for the portion of the litigation that took place after a certain date. *Id.* at 451-52. The First Circuit determined that denying the fees prior to that date was appropriate, and remanded for a determination of whether fees incurred after that date should be awarded. *Id.* at 456. Thus, the First Circuit tacitly approved of the possibility of a fee award even when a case is submitted to the jury.

In *Foster*, the defendants successfully defended all the claims against them, with some going to a jury, and others dismissed pre-trial. *Foster*, 943 F.2d at 140. Defendants then sought attorneys' fees, and the district court awarded them, although in a lesser amount than was sought. *Id.* at 140-41. Although the First Circuit ultimately remanded the case because it held that the district court had not provided a sufficient basis to facilitate review of the award, it rejected the plaintiff's argument that a fee award to defendants was patently improper simply because the claims survived summary judgment and directed verdict motions. *Id.* at 143-44.

Thus, the rule is that a defendants' petition for attorneys' fees should be considered on a case-by-case basis as to each defendant, and if the district court determines upon review that the plaintiffs' suit was clearly frivolous at the outset, or that he continued to prosecute the suit after it became clear, the district court has the discretion to award fees, regardless of whether the claims survived pre-trial motions and were submitted to a jury. *See Christianburg Garment*, 434 U.S. at 422; *Pontarelli v. Stone*, 781 F. Supp. at 126; *Ward*, 996 F.2d at 451-52; *Foster*, 943 F.2d at 143-44.

The defendants in this case were faced with a twelve-count complaint by four plaintiffs naming eight different defendants. By the time trial was reached, the majority of the claims had been disposed of by virtue of summary judgments granted in favor of the defendants. Of the few claims that proceeded to trial, all but two were disposed of by way of directed verdicts in favor of two of the three remaining defendants, and the two claims that went to trial by one plaintiff against one defendant resulted in jury verdicts in favor of the sole remaining defendant. As such, all of the defendants in this case fit the profile of a prevailing party under the case law interpreting 42 U.S.C. § 1988, and are therefore entitled to an award of attorneys' fees in the discretion of the court.

Even if some of the claims are found not to be frivolous by the court, however, the court is not precluded from awarding attorneys' fees to some of the defendants. *Pontarelli* establishes that each defendant named in a civil rights suit should be evaluated individually. 781 F. Supp. at 126. Not all of the defendants in this case are named in all of the claims, and five of the defendants did not see any of the claims against them proceed to trial. As such, each defendant is entitled to an individual evaluation whether the claims against them were frivolous. There are some defendants, such as Raymond Cooney, Richard Bessette,[1] Martin Joyce and Albert Cardona, who definitely defended only frivolous claims, as all the claims against them were dismissed at the summary judgment stage, and no facts supporting a claim against them were ever asserted. *See id.*[2]

Furthermore, even if the claims may not have appeared frivolous at the time the suit was filed, after a time, as discovery proceeded, and as the motions for summary judgment were filed, it became clear that the suit was frivolous, but the plaintiffs continued litigating the case anyway. Thus, at the very least, fees should be awarded from the time that it became clear that the case was frivolous – at the time the summary judgment motions were filed. *See Christianburg Garment*, 434 U.S. at 422.

## II. <u>DEFENDANTS ARE ENTITLED TO THE MAJORITY OF THEIR FEES</u>

Courts faced with awarding fees to prevailing parties in civil rights suits pursuant to 42 U.S.C. § 1988 also must determine the appropriate fee award. The standard is to award the lodestar amount – the number of hours reasonably expended times a reasonable hourly rate.

[1] Richard Bessette was, in fact, never employed by the city, but merely served as a member of the mayoral transition team. He was originally represented in this suit by Michael Horan until DeSisto Law undertook his representation. The defendants do not seek fees for the time expended by Attorney Horan.

[2] The remaining defendant, John P. Kuzmiski, was named in his capacity as Finance Director for the City with no personal involvement in the case.

*Hensley v. Eckerhart*, 461 U.S. 424, 433 (1983). However, that number is a starting point, and other factors, such as the existence of state law claims intermingled with civil rights claims, can result in a reduction from the lodestar amount. *See Phetosomphone v. Allison Reed Group, Inc.*, 984 F.2d 4, 6 (1st Cir. 1993). Also, attorney fee awards may include fees incurred in obtaining fees under 42 U.S.C. § 1988. *Fidelity Guarantee Mortgage Corp. v Reben*, 809 F.2d 931, 936 (1st Cir. 1987).

This case presents just such a situation. The plaintiffs asserted a bevy of claims against the defendants, many asserting civil rights infringements, but others sounding only in state law. Significantly, however, all of the claims arose out of two different factual scenarios: Chief Wilson's employment and the police operation at the library.

The courts have warned that seeking to separate time spent on civil rights claims from time spent on state claims may be futile when the claims are closely interrelated. *Phetosomphone*, 984 F.2d at 7. When a court determines that claims are interrelated, the court "'may attempt to identify specific hours that should be eliminated, or it may simply reduce the award . . .'" *Diaz-Rivera v. Rivera-Rodriguez*, 377 F.3d 119, 126 (1st Cir. 2004) (quoting *Hensley*, 461 U.S. at 436. In the context of plaintiffs seeking fee awards, courts have awarded full fee awards where the plaintiff prevailed on a pendent state claim, and the federal 42 U.S.C. § 1983 claim was never reached. *International Assoc. of Machinists and Aerospace Workers, Local Lodge 1142 v. Affleck*, 1983 R.I. Super. LEXIS 86, *11 (D.R.I. 1983). Also in the context of a prevailing plaintiff's petition for fees, the court said "the plaintiff is entitled to fees for hours worked not only on the . . . civil rights claims, but also on other claims involving a 'common core of facts' or 'related legal theories.'" *Aubin v. Fudala (Aubin I)*, 782 F.2d 287, 291 (1st Cir. 1986).

In *Aubin*, the plaintiffs brought suit asserting civil rights claims and state tort claims, and the jury awarded nominal damages on the civil rights claims and a larger amount in the state tort action. *Aubin v. Fudala (Aubin II)*, 821 F.2d 45, 46 (1st Cir. 1987). The district court awarded attorneys' fees on both claims, finding that the claims were so interrelated as to make parsing of the fees impractical. *Id.* at 47. Alternatively, in *Phetosomphone*, the First Circuit approved an award in which the district court reduced the number of hours charged because certain hours could be determined to only relate to the state law claims, while also excising hours documented in such a way that the court could not determine their relation to the civil rights claims. 984 F.2d at 6.

Thus, when determining how to award fees when the prevailing party was successful with regard to both civil rights claims and state law claims, the courts have three options. First, if the claims are interrelated, the court may award all the fees charged, without parsing out work done on the state law claims, because such parsing would be impractical. *See Diaz-Rivera*, 377 F.3d at 126. Second, the court may eliminate hours easily identifiable with only the state law claims – if practical. *See Phetosomphone*, 984 F.2d at 6. Finally, the court may simply reduce the award as it sees fit to accommodate for the work that was unrelated to the civil rights claims. *See id.* at 7. Furthermore, although these principles have been applied in the context of a prevailing plaintiff, logic dictates that the same methodology would apply to a prevailing defendant.

In this case, the bevy of claims prosecuted by the plaintiffs arose out of the same two "core[s] of facts" and developed from "related legal theories." *See Aubin I*, 782 F.2d at 291. The conduct of Moreau toward Wilson provided the factual basis for all of the claims against him by Wilson, and the police "raid" on the library provided the factual basis for all of the claims

by the remaining plaintiffs. The only clear delineation between the state law claims and the civil rights claims pertains to the computer crime claims.

## III. CALCULATION OF TIME

In reviewing the time spent, amounts expended for the following work was excised:[3]

- Audit letter preparation time because it was unrelated to the civil rights claims. Total fees excluded were $1,500. *See* Exhibit B at last page, Exhibit. C at last page of Supplemental Affidavit of Elizabeth McDonough Noonan ("Noonan Supp. Aff.").

- Computer fraud research time because it was a predominately state law claim. Total fees excluded were $1,743.75. *Id.* at Exhibit B.

- Unemployment claim defense for Plaintiffs Wilson and Donald D. Twohig as it was unrelated to the civil rights claims. Total fees excluded were $2,237.50 (includes $56.75 billed to both Unemployment and Computer claims). *Id.*

For purpose of review, the time spent by AP&S is divided into three categories and are attached to the Supplemental Affidavit of Elizabeth McDonough Noonan as Exhibits A, B and C. Set forth below are the categories, hours spent and amount billed:

AP&S

1) Pre-Amended Complaint Time.

From April 16, 2004 until June 8, 2004, AP&S spent 79.5 hours for a total fee of $19,845.00. *Id.* at Exhibit A. At this time, the case involved only Chief Wilson and Mayor Moreau. None of Chief Wilson's claims survived summary judgment. Accordingly, all fees should be awarded.

2) Discovery Phase and Motion for Summary Judgment.

From June 9, 2004 until November 14, 2005, AP&S spent 231.50 hours for a total fee of $63,681.25. *Id.* at Exhibit B. During this time, AP&S was engaged in discovery and the review of the motion for summary judgment

[3] In reviewing the printouts, the categories include date, timekeeper name, bill (invoice) number, billed amount, bl[billed] hours.

which primarily was prepared by DeSisto Law. As a result of the decision on summary judgment, AP&S' client, Raymond Cooney, was no longer a party to the trial proceedings. Accordingly, all fees should be awarded.

3) Trial Appeal and Attorneys' Fees.

From August 7, 2006, the day the summary judgment decision issued through the end of August 2006, AP&S spent 119.25 hours for a total fee of $39,827.50. *Id.* at Exhibit C. AP&S entered its appearance on behalf of all defendants. AP&S recognizes that it was assisting lead counsel, Marc DeSisto at trial, but AP&S did not participate in the trial and the examination of witnesses.

DeSisto Law:

The total hours spent by DeSisto Law from April 2004 until November 2006 was 641.60 for a total fee of $74,677.25. *See* Affidavit of Marc DeSisto filed on November 15, 2006.

## CONCLUSION

For the aforementioned reasons, this court should award defendants attorneys' fees pursuant to 42 U.S.C. § 1988, because they successfully defended a civil rights suit that was frivolous from the outset. The reasonableness of the rates charged by AP&S and DeSisto Law are attested to by Attorney J. Richard Ratcliffe in his affidavit submitted on November 17, 2006 in accordance with Local Rule 54.1. That fee award should include the fee hours documented, including those incurred while working to obtain the attorneys' fees, because the civil rights

claims and state law claims were inextricably interrelated. Defendants' fair estimate of those fees is $198,030.90 ($74,677.25 for DeSisto Law and $123,353.75 for Adler Pollock & Sheehan P.C.)

Respectfully submitted,

/s/ Elizabeth McDonough Noonan
ELIZABETH McDonough NOONAN (#4226)
ADLER POLLOCK & SHEEHAN P.C.
One Citizens Plaza, 8th Floor
Providence, Rhode Island 02903-1345
enoonan@apslaw.com
Tel: (401) 274-7200
Fax: (401) 351-4607
Date: October 5, 2007

**CERTIFICATION OF SERVICE**

I hereby certify that a true copy of the within document has been filed electronically on this 5th day of October, 2007 and is available for viewing and downloading from the ECF system.

Marc DeSisto, Esq.
Michael DeSisto, Esq.
206 Angell Street
Providence, RI 02903

Leon A. Blais, Esq.
Sara M. Quinn, Esq.
Cabot Business Park
20 Cabot Boulevard
Mansfield, MA 02048

/s/ Elizabeth McDonough Noonan

*430110_1.doc*

**UNITED STATES DISTRICT COURT**
**DISTRICT OF RHODE ISLAND**

| | | |
|---|---|---|
| **THOMAS WILSON, et al.** | : | |
| | : | |
| **Plaintiffs** | : | |
| | : | |
| **v.** | : | **C.A. No. 03-575L** |
| | : | |
| **CHARLES D. MOREAU, et al.** | : | |
| | : | |
| **Defendants.** | : | |

**SUPPLEMENTAL AFFIDAVIT OF ELIZABETH McDONOUGH NOONAN**
**IN SUPPORT OF DEFENDANTS' FEE APPLICATION**

I, Elizabeth McDonough Noonan, being first duly sworn on oath, hereby depose and say that:

1. I previously submitted an affidavit in this case and herein incorporate that affidavit and its attachments ("Initial Affidavit").

2. In Paragraph 8 of the Initial Affidavit, I set forth the billing rates for Adler Pollock & Sheehan P.C. ("AP&S") personnel. My billing rate in 2006 of $350.00 per hour did not change in 2007.

3. I reviewed all of the time entries in this matter to determine what, if any, time should be excised in light of the principles set forth in Defendants' Supplemental Memorandum. I determined that three categories of time entries should be excluded:

- Audit letter preparation time because it was unrelated to the civil rights claims. Total fees excluded were $1,500. *See* Exhibit B at last page, Exhibit C at last page attached hereto.
- Computer fraud research time because it was a predominately state law claim. Total fees excluded were $1,743.75. *Id.* at Exhibit B.

- Unemployment claim defense for Plaintiffs Wilson and Donald D. Twohig as it was unrelated to the civil rights claims. Total fees excluded were $2,237.50 (includes $56.75 billed to both Unemployment and Computer claims). *Id.*

I segregated AP&S' time entries into three categories for purposes of analyzing the nature of the services rendered by AP&S.

1) Pre-Amended Complaint Time.

From April 16, 2004 until June 8, 2004, AP&S spent 79.5 hours for a total fee of $19,845.00. At this time, the case involved only Chief Wilson and Mayor Moreau. None of Chief Wilson's claims survived summary judgment. Accordingly, all fees should be awarded. *See* Exhibit A attached to Noonan Supp. Aff.

1) Discovery Phase and Motion for Summary Judgment.

From June 9, 2004 until November 14, 2005, AP&S spent 231.50 hours for a total fee of $63,681.25. During this time, AP&S was engaged in discovery and the review of the motion for summary judgment which primarily was prepared by DeSisto Law. As a result of the decision on summary judgment, AP&S' client, Raymond Cooney, was no longer a party to the trial proceedings, accordingly all fees should be awarded. *See* Exhibit B attached, Noonan Supp. Aff.

3) Trial, Appeal and Attorneys' Fees.

From August 7, 2006, the day the summary judgment decision issued, through the end of August 2007, AP&S spent 119.25 hours for a total fee of $39,827.50. AP&S entered its appearance on behalf of all Defendants after the summary judgment decision. AP&S recognizes that it was assisting lead

counsel, Marc DeSisto at trial, but AP&S did participate in the trial and the examination of witnesses. *See* Exhibit C attached.

**SUMMARY OF ATTORNEYS' FEES**

8. The City seeks attorneys' fees for time spent by AP&S in the amount of $123,353.75.

Elizabeth M. Noonan
Elizabeth McDonough Noonan

State of Rhode Island
County of Providence

Subscribed and sworn to before me at Providence this 5th day of October, 2007.

Debra Attaman
Notary Public
My Commission Expires: 11/23/09

430863_1.doc

**CERTIFICATION OF SERVICE**

I hereby certify that a true copy of the within document has been filed electronically on this 5th day of October, 2007 and is available for viewing and downloading from the ECF system.

Marc DeSisto, Esq.
Michael DeSisto, Esq.
206 Angell Street
Providence, RI 02903

Leon A. Blais, Esq.
Sara M. Quinn, Esq.
Cabot Business Park
20 Cabot Boulevard
Mansfield, MA 02048

/s/ Elizabeth McDonough Noonan

*430863_1*

# EXHIBIT A

**Pre Amended Complaint Time**

| Date | TKPR Name | Client | Matter | Base Amt | Bill Num | Bill Date | Billed Amt | Status | Bs Hrs | Bl Hrs | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2004 | Noonan, E M | 400034 | 2 | $75.00 | 301777 | 5/26/2004 | $75.00 | B | 0.25 | 0.25 | Review Charter and Ordinance provisions. |
| 4/20/2004 | Noonan, E M | 400034 | 2 | $750.00 | 301777 | 5/26/2004 | $750.00 | B | 2.50 | 2.50 | Meeting with Mayor Moreau, Attorney J. Gannon and Personnel Director (M. Joyce) re: Chief Wilson; review of file; correspondence to opposing counsel (L. Blais and S. Quinn). |
| 4/22/2004 | Noonan, E M | 400034 | 2 | $225.00 | 301777 | 5/26/2004 | $225.00 | B | 0.75 | 0.75 | Revise correspondence to opposing counsel; review correspondence from City Personnel Director (M. Joyce) re: claim for inclusion by Police Chief Wilson; attention to strategy. |
| 4/23/2004 | Noonan, E M | 400034 | 2 | $225.00 | 301777 | 5/26/2004 | $225.00 | B | 0.75 | 0.75 | Review claim filed with City Council re: damages for Police Chief Wilson and others; conference with Attorney M. DeSisto re: status of federal court litigation; conference with disciplinary counsel re: pro hac vice status of Attorney Blais. |
| 4/23/2004 | Dumaine, P R | 400034 | 2 | $100.00 | 301777 | 5/26/2004 | $0.00 | B | 1.00 | 1.00 | Obtain updates to Central Falls Code Book. |
| 4/26/2004 | Noonan, E M | 400034 | 2 | $150.00 | 301777 | 5/26/2004 | $150.00 | B | 0.50 | 0.50 | Review of correspondence from Attorney L. Blais; conference with City Personnel Director (M. Joyce) re: same; draft response correspondence. |
| 4/27/2004 | Noonan, E M | 400034 | 2 | $450.00 | 301777 | 5/26/2004 | $450.00 | B | 1.50 | 1.50 | Attention to Temporary Restraining Order filed by Attorney L. Blais; conference with client (M. Joyce) re: procedure; review of documents forwarded by M. Joyce; attention to entry of default. |
| 4/28/2004 | Chittick, M D | 400034 | 2 | $393.75 | 301777 | 5/26/2004 | $393.75 | B | 1.75 | 1.75 | Conference/meetings with firm attorneys (R. P. Brooks and E. M. Noonan) re legal issues concerning Police Chief's action against Mayor; Review pleadings, affidavits and other documentation re case. |
| 4/28/2004 | Berryman, E E | 400034 | 2 | $175.00 | 301777 | 5/26/2004 | $175.00 | B | 1.25 | 1.25 | Conference with firm attorney (E. Noonan) re documents needed at Federal Court; Attention to docket; Cross-reference with pleadings; Travel to Federal Court re obtaining pleadings; Conference with court clerk Frank McCabe re file; Attention to Temporary Restraining Order; Further conference with firm attorney (E. Noonan) re file; Attention to documents re default documents. |
| 4/29/2004 | Noonan, E M | 400034 | 2 | $825.00 | 301777 | 5/26/2004 | $825.00 | B | 2.75 | 2.75 | Meeting with Client (Mayor Moreau), Personnel Director (M. Joyce) and City solicitor (J. Gannon) re: status of litigation and Police Chief Wilson; review correspondence from City Solicitor re: coverage issues. |
| 4/29/2004 | Chittick, M D | 400034 | 2 | $1,800.00 | 301777 | 5/26/2004 | $1,800.00 | B | 8.00 | 8.00 | Draft Motion to Set Aside Entry of Default; review Federal Court Rules of Civil Procedure re same; Conduct legal research re same; Draft Memorandum of Law in Support of same; Conferences with firm attorneys (E. Noonan and R. Brooks) re same and re Objection to Plaintiff's Motion for a Temporary Restraining Order; Draft Objection to Temporary Restraining Order; Conduct legal research and review relevant case law, statutes and charter provisions re issues raised in Motion for Temporary Restraining Order; Begin drafting Memorandum of Law in Support of Objection to Plaintiff's Motion for a Temporary Restraining Order. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2004 | Noonan, E M | 400034 | 2 | $975.00 | 301777 | 5/26/2004 | $975.00 | B | 3.25 | 3.25 | Review correspondence form Attorney L. Blais; attention to strategy and draft response to same; conference with Attorney L. Blais; prepare for meeting with City Solicitor re: recent investigation; conference with Attorney General's office re: statusof Attorney General's investigation; conferences with Attorney L. Blais re: Chief Wilson and T. Shanahan; conference with client (S. Salisbury) re: vacation pay for T. Shanahan. |
| 4/30/2004 | Chittick, M D | 400034 | 2 | $1,237.50 | 301777 | 5/26/2004 | $1,237.50 | B | 5.50 | 5.50 | Conferences/meetings with firm attorneys (R. P. Brooks and E. M. Noonan) re legal issues concerning dispute with Chief of Police; Review Complaint, Stipulation and other documentation concerning Police Chief's federal court action against Mayor; Review correspondence from opposing attorney (L. Blais) re alleged violations by Mayor concerning library investigation; Draft correspondence to L. Blais re same; Draft Memorandum of Law in Support of Objection to Temporary Restraining Order; Conduct legal research re police department chain of command and supervisory authority. |
| 4/30/2004 | Berryman, E E | 400034 | 2 | $70.00 | 301777 | 5/26/2004 | $70.00 | B | 0.50 | 0.50 | Conference with firm attorney (M. Chittick) re documents needed; Attention to pleadings and duplicate documents needed. |
| 5/3/2004 | Chittick, M D | 400034 | 2 | $168.75 | 301977 | 6/9/2004 | $168.75 | B | 0.75 | 0.75 | Conferences with firm attorney (E. M. Noonan) re legal issues concerning public records request and other issues re Chief of Police's dispute with Mayor; Review documentation re public records request. |
| 5/3/2004 | Noonan, E M | 400034 | 2 | $750.00 | 301977 | 6/9/2004 | $750.00 | B | 2.50 | 2.50 | Attention to open records issue and conference with Attorney R. Cooney re; same; review contract agreement and address personnel policies; attention to policy re: T. Shanahan; conference with Attorney General's office (G. Coyne) City Solicitor (J. Gannon) re: status. |
| 5/3/2004 | Paolino, E F | 400034 | 2 | $50.00 | 301977 | 6/9/2004 | $0.00 | B | 0.50 | 0.50 | Perform Providence Journal newspaper search re: Town of Lincoln/Chief Kells. |
| 5/4/2004 | Chittick, M D | 400034 | 2 | $337.50 | 301977 | 6/9/2004 | $337.50 | B | 1.50 | 1.50 | Revisions and attention to Motion to Set Aside Entry of Default and Memorandum of Law in Support of same; Conferences with firm attorney (E. M. Noonan) re same, re public records request, and re status of court proceedings; Revisions to Objection toPlaintiff's Motion for a Temporary Restraining Order and Memorandum of Law in Support of same. |
| 5/4/2004 | Noonan, E M | 400034 | 2 | $1,050.00 | 301977 | 6/9/2004 | $1,050.00 | B | 3.50 | 3.50 | Conference with G. Coyne and Assistant City Solicitor re: investigation; conference with Personnel Director re: status of show cause; conference with City Solicitor re: response to records request; review Motion to Set Aside Entry of Default and Objection to Temporary Restraining Order; correspondence to Attorney L. Blais re: T. Wilson and T. Shanahan accrued vacation; conferences with City Officials re: Adams Library. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2004 | Chittick, M D | 400034 | 2 | $1,068.75 | 301977 | 6/9/2004 | $1,068.75 | B | 4.75 | 4.75 | Meetings and conferences with firm attorneys (E. M. Noonan and R. P. Brooks) re objection to temporary restraining order and possible termination of Chief of Police's employment; Draft/supplement/revise Memorandum of Law in Support of Objection to Plaintiff's Application for a Temporary Restraining Order; Attention to filing and serving pleadings; Draft/supplement/revise letter to Chief of Police informing him of contemplated termination of his employment. |
| 5/5/2004 | Pickett, E P | 400034 | 2 | $140.00 | 301977 | 6/9/2004 | $0.00 | B | 1.00 | 1.00 | To Superior Court to review Kells v. Lincoln suit and to identify and obtain substantive pleadings. |
| 5/5/2004 | Noonan, E M | 400034 | 2 | $300.00 | 301977 | 6/9/2004 | $300.00 | B | 1.00 | 1.00 | Review Police packet; review correspondence to Chief Wilson; finalize Objection to Motion for Temporary Restraining Order. |
| 5/6/2004 | Chittick, M D | 400034 | 2 | $168.75 | 301977 | 6/9/2004 | $168.75 | B | 0.75 | 0.75 | Conferences with firm attorneys (E. M. Noonan and R. P. Brooks) re employment status of Police Chief; Final revisions to correspondence to Police Chief re same. |
| 5/6/2004 | Noonan, E M | 400034 | 2 | $600.00 | 301977 | 6/9/2004 | $600.00 | B | 2.00 | 2.00 | Review correspondence re: Chief Wilson; conferences with Attorney J. Gannon re: various matters; review of correspondence from Attorney L. Blais re: T. Shanahan; multiple conferences with clients (M. Joyce and S. Salisbury) re: status. |
| 5/7/2004 | Noonan, E M | 400034 | 2 | $1,050.00 | 301977 | 6/9/2004 | $1,050.00 | B | 3.50 | 3.50 | Prepare for and attend Court hearing on emergency Temporary Restraining Order; conferences with City Solicitor (J. Gannon) re: status; review case law re: pre-termination opportunity to be heard; review correspondence from Fraternal Order of Police. |
| 5/7/2004 | Chittick, M D | 400034 | 2 | $731.25 | 301977 | 6/9/2004 | $731.25 | B | 3.25 | 3.25 | Conferences with firm attorneys (R. P. Brooks and E. M. Noonan) re Plaintiff's Request for Emergency Temporary Restraining Order; Conduct legal research and review caselaw re pre-deprivation notice and hearing requirements; Prepare for and attend hearing on Plaintiff's Request for Emergency Temporary Restraining Order at Rhode Island federal district court. |
| 5/10/2004 | Noonan, E M | 400034 | 2 | $375.00 | 301977 | 6/9/2004 | $375.00 | B | 1.25 | 1.25 | Conference with client (J. Gannon); review of Temporary Restraining Order; review new Emergency Motion; correspondence to client (J. Gannon) re: same. |
| 5/11/2004 | Noonan, E M | 400034 | 2 | $1,050.00 | 301977 | 6/9/2004 | $1,050.00 | B | 3.50 | 3.50 | Attention to upcoming conferences with clients (Mayor Moreau, J. Gannon, M. Joyce) and media; review of Objection to request for relief; review of transcript and letter to State Police; draft Affidavits for clients (Mayor Moreau and W. Benson). |
| 5/11/2004 | Earp, T C | 400034 | 2 | $37.50 | 301977 | 6/9/2004 | $0.00 | B | 0.50 | 0.50 | Travel to USDC re: pickup transcript. |
| 5/11/2004 | Chittick, M D | 400034 | 2 | $1,350.00 | 301977 | 6/9/2004 | $1,350.00 | B | 6.00 | 6.00 | Review Plaintiff's Motion and Memorandum of Law re request for further emergency relief from Rhode Island federal district court re suspension; Review related correspondence and other documentation re same; Draft Objection and Memorandum of Law in Opposition to Plaintiff's Requested Relief; Conduct legal research and review caselaw re pre-suspension due process procedures; Various conferences with firm attorney (E. M. Noonan) re same and re upcoming Court Conference. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2004 | Noonan, E M | 400034 | 2 | $1,050.00 | 301977 | 6/9/2004 | $1,050.00 | B | 3.50 | 3.50 | Attention to upcoming conference with court; revisions to Affidavits; preparing for argument; review pleadings re: withdrawal of request for injunctive relief; conferences with clients (M. Joyce and J. Gannon) re: status; review Chief Wilson's resignation letter; various conferences with press; conference with Attorney D. Carrillo re: Motion to Withdraw. |
| 5/12/2004 | Chittick, M D | 400034 | 2 | $618.75 | 301977 | 6/9/2004 | $618.75 | B | 2.75 | 2.75 | Review pleadings in preparation for Chambers Conference with Judge Lagueux at Rhode Island federal district court; Revisions to Memorandum of Law in Opposition to Plaintiff's request for further emergency relief; Reviews to Affidavits of witnesses; Conferences with firm attorney (E. M. Noonan) re same and re Chambers Conference; Review Motion of Plaintiff to withdraw request for emergency relief; Review Plaintiff's resignation letter; Draft Request for Leave from Court to withdraw appearance ofco-counsel; Review Local Court Rules re same; Conference with firm attorney (E. M. Noonan) re same. |
| 5/13/2004 | Dowling, S T | 400034 | 2 | $325.00 | 301977 | 6/9/2004 | $325.00 | B | 1.00 | 1.00 | Legal research re Rule 3.6; Meeting with firm attorney (E. M. Noonan) re same. |
| 5/13/2004 | Noonan, E M | 400034 | 2 | $300.00 | 301977 | 6/9/2004 | $300.00 | B | 1.00 | 1.00 | Review Rule 3.6 pertaining to trial publicity; conference with firm attorney (S. T. Dowling) re: same; conference with client (J. Gannon); review Motion to Withdraw; correspondence to Attorney D. Carrillo. |
| 5/14/2004 | Chittick, M D | 400034 | 2 | $56.25 | 301977 | 6/9/2004 | $56.25 | B | 0.25 | 0.25 | Review Court Order dismissing plaintiff's request for emergency relief. |
| 5/18/2004 | Noonan, E M | 400034 | 2 | $75.00 | 301977 | 6/9/2004 | $75.00 | B | 0.25 | 0.25 | Conference with Attorney M. DeSisto re: removal of entry of default; attention to Motion to Dismiss. |
| 5/18/2004 | Chittick, M D | 400034 | 2 | $337.50 | 301977 | 6/9/2004 | $337.50 | B | 1.50 | 1.50 | Review e-mail from firm attorney (E. M. Noonan) re possible motion to dismiss; Attention to case; Review Complaint; Draft e-mail memorandum to firm attorney (E. M. Noonan) re possible motion to dismiss. |
| 5/19/2004 | Noonan, E M | 400034 | 2 | $150.00 | 301977 | 6/9/2004 | $150.00 | B | 0.50 | 0.50 | Attention to request for withdrawal of Attorney D. Carrillo and Objection to Motion to Set Aside Default; correspondence to City Solicitor re: same. |
| 5/20/2004 | Chittick, M D | 400034 | 2 | $112.50 | 301977 | 6/9/2004 | $112.50 | B | 0.50 | 0.50 | Review plaintiff's objection to motion to set aside entry of default and memorandum of law in support of same. |
| 4/19/2004 | Chittick, M D | 400034 | 2 | $168.75 | 303369 | 7/14/2004 | $168.75 | B | 0.75 | 0.75 | Conference with firm attorneys (E. M. Noonan and R. P. Brooks) re wage and hour record-keeping issues; Conduct legal research re same; Conference with firm attorney (E. M. Noonan) re research findings. |
| 6/8/2004 | Noonan, E M | 400034 | 2 | $300.00 | 303369 | 7/14/2004 | $300.00 | B | 1.00 | 1.00 | Review of First Amended Complaint; conference with City Solicitor re: same. |
| | | | | | | | **$19,845.00** | | **79.50** | | |

# EXHIBIT B

**Discovery Phase and MSJ**

| Date | TKPR Name | Client | Matter | Base Amt | Bill Num | Bill Date | Billed Amt | Excluded Amt | Status | Bs Hrs | Excluded Hrs | Bl Hrs | Narrative | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2004 | Chittick, M D | 400034 | 2 | $168.75 | 303369 | 7/14/2004 | $168.75 | | B | 0.75 | | 0.75 | Review Amended Complaint. | |
| 6/10/2004 | Noonan, E M | 400034 | 2 | $225.00 | 303369 | 7/14/2004 | $225.00 | | B | 0.75 | | 0.75 | Conferences with City Solicitor (J. Gannnon) re: pending litigation, notice to Trust and response to same. | |
| 6/14/2004 | Noonan, E M | 400034 | 2 | $300.00 | 303369 | 7/14/2004 | $300.00 | | B | 1.00 | | 1.00 | Prepare for meeting with client, including detailed review of Complaint. | |
| 6/15/2004 | Rocha, P K | 400034 | 2 | $350.00 | 303369 | 7/14/2004 | $350.00 | | B | 1.00 | | 1.00 | Review First Amended Complaint and Jury Trial Demand. | |
| 6/15/2004 | Noonan, E M | 400034 | 2 | $600.00 | 303369 | 7/14/2004 | $600.00 | | B | 2.00 | | 2.00 | Conference with Attorney M. Horan re: representation of R. Bessette; preparation for and attendance at meeting with clients. | |
| 6/16/2004 | Chittick, M D | 400034 | 2 | $393.75 | 303369 | 7/14/2004 | $393.75 | | B | 1.75 | | 1.75 | Legal research and review caselaw re effect of Amended Complaint on prior Entry of Default. | |
| 6/16/2004 | Rocha, P K | 400034 | 2 | $87.50 | 303369 | 7/14/2004 | $87.50 | | B | 0.25 | | 0.25 | Attention to strategy re responding to Amended Complaint. | |
| 6/16/2004 | Noonan, E M | 400034 | 2 | $450.00 | 303369 | 7/14/2004 | $450.00 | | B | 1.50 | | 1.50 | Attention to response to Complaint; research re: effect of amended pleadings; draft Answer to Complaint. | |
| 6/20/2004 | Noonan, E M | 400034 | 2 | $600.00 | 303369 | 7/14/2004 | $600.00 | | B | 2.00 | | 2.00 | Draft Answer to Complaint; review limitations period for responding to Complaint. | |
| 6/21/2004 | Chittick, M D | 400034 | 2 | $225.00 | 303369 | 7/14/2004 | $225.00 | | B | 1.00 | | 1.00 | Conference with firm attorney (E. M. Noonan) re research issues and Answer to Amended Complaint; Draft memorandum to firm attorney (E. M. Noonan) re suggested affirmative defenses to amended complaint. | |
| 6/22/2004 | Noonan, E M | 400034 | 2 | $900.00 | 303369 | 7/14/2004 | $900.00 | | B | 3.00 | | 3.00 | Attention to Answer to Complaint; review correspondence from Attorney General's office re: records request. | |
| 6/22/2004 | Chittick, M D | 400034 | 2 | $56.25 | 303369 | 7/14/2004 | $0.00 | | B | 0.25 | | 0.25 | Conference with firm attorney (E. M. Noonan) re Answer to Amended Complaint. | |
| 6/23/2004 | Noonan, E M | 400034 | 2 | $450.00 | 303369 | 7/14/2004 | $450.00 | | B | 1.50 | | 1.50 | Attention to Answer; conference with City Solicitor (J. Gannon) re: same; review of issues pertaining to pleading; review Department of Labor and Training Unemployment Benefits Appeal information; conference with Attorney M. Horan and Attorney M. DeSisto's office re: Answers. | |
| 6/23/2004 | Chittick, M D | 400034 | 2 | $168.75 | 303369 | 7/14/2004 | $168.75 | | B | 0.75 | | 0.75 | Review, revise, and supplement Answer to Amended Complaint. | |
| 6/24/2004 | Tallman, B A | 400034 | 2 | $70.00 | 303369 | 7/14/2004 | $0.00 | | B | 0.50 | | 0.50 | Trave to USDC re: filing. | |
| 6/24/2004 | Noonan, E M | 400034 | 2 | $1,350.00 | 303369 | 7/14/2004 | $1,350.00 | | B | 4.50 | | 4.50 | Finalize Answer to Complaint; conferences with Attorney J. Gannon; conference and correspondence with Attorney K. Daniels; draft additional affirmative defenses re: defamation and punitive damages; correspondence to all attorneys transmitting final Answer. | |
| 6/30/2004 | Chittick, M D | 400034 | 2 | $56.25 | 303369 | 7/14/2004 | $0.00 | | B | 0.25 | | 0.25 | Review correspondence from firm attorney (E. M. Noonan) re hearing on Motion to Remove Default; Review Notice from Rhode Island federal cou re same. | |
| 6/30/2004 | Noonan, E M | 400034 | 2 | $75.00 | 303369 | 7/14/2004 | $75.00 | | B | 0.25 | | 0.25 | Attention to notice of hearing; correspondence to client re: same. | |
| 7/9/2004 | Chittick, M D | 400034 | 2 | $56.25 | 304048 | 8/13/2004 | $0.00 | | B | 0.25 | | 0.25 | Conference with firm attorney (E. M. Noonan) re case status and legal strategy with respect to same. | |
| 7/16/2004 | Chittick, M D | 400034 | 2 | $56.25 | 304048 | 8/13/2004 | $0.00 | | B | 0.25 | | 0.25 | Review counsel's entry of appearance in case; Review Plaintiff's Answer to Counterclaims. | |
| 7/19/2004 | Chittick, M D | 400034 | 2 | $56.25 | 304048 | 8/13/2004 | $0.00 | | B | 0.25 | | 0.25 | Review opposing party's proposed discovery plan; Conference with firm attorney (E. M. Noonan) re same. | |
| 7/22/2004 | Chittick, M D | 400034 | 2 | $337.50 | 304048 | 8/13/2004 | $337.50 | | B | 1.50 | | 1.50 | Prepare for and attend meeting with firm attorney (E. M. Noonan) and othe co-counsel re litigation strategy. | |
| 7/22/2004 | Noonan, E M | 400034 | 2 | $450.00 | 304048 | 8/13/2004 | $450.00 | | B | 1.50 | | 1.50 | Prepare for and attend meeting to discuss strategy for discovery and dispositive motions. | |
| 7/28/2004 | Chittick, M D | 400034 | 2 | $675.00 | 304048 | 8/13/2004 | $675.00 | | B | 3.00 | | 3.00 | Conference with firm attorney (E. M. Noonan) re Plaintiff Wilson's Motion to Strike Answer; Reviw Motion to Strike and supporting Memorandum of Law; Draft Objection to Motion to Strike and memorandum of law in support of objection. | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2004 | Noonan, E M | 400034 | 2 | $225.00 | 304048 | 8/13/2004 | $225.00 | | B | 0.75 | | 0.75 | Attention to 26(f) conference; review of Motion to Strike; correspondence to client re: same. | |
| 7/29/2004 | Chittick, M D | 400034 | 2 | $168.75 | 304048 | 8/13/2004 | $168.75 | | B | 0.75 | | 0.75 | Draft/revise Memorandum of Law in Opposition to Plaintiff Wilson's Motion to Strike. | |
| 7/29/2004 | Noonan, E M | 400034 | 2 | $150.00 | 304048 | 8/13/2004 | $150.00 | | B | 0.50 | | 0.50 | Review and revise Objection to Motion to Strike. | |
| 7/30/2004 | Noonan, E M | 400034 | 2 | $225.00 | 304048 | 8/13/2004 | $225.00 | | B | 0.75 | | 0.75 | Attention to 26(f) response to Attorney L. Blais; conferences with Attorney M. Horan and T. Tarro re: same. | |
| 8/2/2004 | Noonan, E M | 400034 | 2 | $150.00 | 304740 | 9/8/2004 | $150.00 | | B | 0.50 | | 0.50 | Review amended discovery Order from Attorney L. Blais; revise same; correspondence to counsel re: proposed revisions; correspondence to L. Blais re: Objection to existing Order. | |
| 8/3/2004 | Noonan, E M | 400034 | 2 | $375.00 | 304740 | 9/8/2004 | $375.00 | | B | 1.25 | | 1.25 | Review Objection to Motion to Strike; voice-mail to City Solicitor re: same conference with Attorney T. Tarro; review of correspondence of Attorney M. Horan re: discovery order changes; correspondence to Attorney L. Blais re: same. | |
| 8/3/2004 | Chittick, M D | 400034 | 2 | $168.75 | 304740 | 9/8/2004 | $168.75 | | B | 0.75 | | 0.75 | Supplement/revise Memorandum of Law in Support of Objection to Motio to Strike. | |
| 8/5/2004 | Tallman, B A | 400034 | 2 | $70.00 | 304740 | 9/8/2004 | $0.00 | | B | 0.50 | | 0.50 | Travel to USDC clerk re: filing. | |
| 8/5/2004 | Noonan, E M | 400034 | 2 | $75.00 | 304740 | 9/8/2004 | $75.00 | | B | 0.25 | | 0.25 | Finalize Objection to Motion to Strike. | |
| 8/6/2004 | Noonan, E M | 400034 | 2 | $75.00 | 304740 | 9/8/2004 | $75.00 | | B | 0.25 | | 0.25 | Attention to open records issue; attention to fax from client (S. Salisbury). | |
| 8/10/2004 | Noonan, E M | 400034 | 2 | $150.00 | 304740 | 9/8/2004 | $150.00 | | B | 0.50 | | 0.50 | Attention to Amended Notice re: hearing on Motion to Vacate and Motion to Strike; correspondence to client re: same; review correspondence from J Kuzmiski to T. Shannahan re: open records. | |
| 8/11/2004 | Noonan, E M | 400034 | 2 | $225.00 | 304740 | 9/8/2004 | $225.00 | | B | 0.75 | | 0.75 | Attention to Request for Production of Documents; correspondence to Attorney J. Gannon re: same; correspondence to Attorney M. DeSisto re: coverage issues. | |
| 8/16/2004 | Chittick, M D | 400034 | 2 | $112.50 | 304740 | 9/8/2004 | $112.50 | | B | 0.50 | | 0.50 | Review Plaintiffs' First Request for Production of Documents. | |
| 8/19/2004 | Chittick, M D | 400034 | 2 | $112.50 | 304740 | 9/8/2004 | | $112.50 | B | | 0.50 | 0.50 | Review Decision of Referee in unemployment benefits case; Review City's appeal to full Board of Review; Conference with client representative (S. Salisbury) re procedures concerning appeal and payment of benefits. | Unemployment |
| 8/22/2004 | Noonan, E M | 400034 | 2 | $150.00 | 304740 | 9/8/2004 | | $150.00 | B | | 0.50 | 0.50 | Review of appeal of unemployment decisions; review of correspondence from Attorney L. Blais to Judge Lagueux re: continuation of hearing; review of assented to discovery plan. | Unemployment |
| 8/23/2004 | Noonan, E M | 400034 | 2 | $150.00 | 304740 | 9/8/2004 | | $150.00 | B | | 0.50 | 0.50 | Conference with clients (R. Cooney and S. Salisbury) re: discovery and unemployment claim; conference with Attorney M. Horan re: Bessette discovery responses. | Unemployment |
| 8/24/2004 | Noonan, E M | 400034 | 2 | $75.00 | 304740 | 9/8/2004 | $75.00 | | B | 0.25 | | 0.25 | Voice-mail with Attorney L. Blais re: possessions of plaintiff at library; review of correspondence to Judge Lagueux re: rescheduling of hearing. | |
| 8/30/2004 | Noonan, E M | 400034 | 2 | $75.00 | 304740 | 9/8/2004 | $75.00 | | B | 0.25 | | 0.25 | Conference with Attorney M. DeSisto re: status of Motion for Summary Judgment and research re: computer crimes. | |
| 9/8/2004 | Chittick, M D | 400034 | 2 | $56.25 | 306434 | 10/18/2004 | $56.25 | | B | 0.25 | | 0.25 | Review e-mail correspondence re discovery issues; Attention to preparing Stipulation re same. | |
| 9/8/2004 | Noonan, E M | 400034 | 2 | $150.00 | 306434 | 10/18/2004 | $150.00 | | B | 0.50 | | 0.50 | Attention to extension of discovery deadlines; e-mail with Attorney L. Blais; review of items from library. | |
| 9/9/2004 | Chittick, M D | 400034 | 2 | $225.00 | 306434 | 10/18/2004 | $225.00 | | B | 1.00 | | 1.00 | Review pleadings; Draft/prepare Stipulation re Plaintiffs' First Omnibus Request for Production of Documents; Telephone calls to co-counsel (T. Tarro) and opposing counsel (S. Quinn and L. Blais) re Stipulation; Draft e mail correspondence to L. Blais re Stipulation; Draft correspondence to S. Quinn re Stipulation; Attention to execution of Stipulation. | |
| 9/15/2004 | Noonan, E M | 400034 | 2 | $75.00 | 306434 | 10/18/2004 | $75.00 | | B | 0.25 | | 0.25 | Attention to Entry of Appearance filed by Attorney M. DeSisto; correspondence to City Solicitor (J. Gannon) re: same; e-mail to opposing counsel (L. Blais) re: D. Twohig personal property. | |
| 9/15/2004 | Chittick, M D | 400034 | 2 | $56.25 | 306434 | 10/18/2004 | $56.25 | | B | 0.25 | | 0.25 | Review Entry of Appearance of co-counsel (M. DeSisto). | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2004 | Chittick, M D | 400034 | 2 | $450.00 | 306434 | 10/18/2004 | $450.00 | | B | 2.00 | | 2.00 | Conduct legal research and review Amended Complaint, relevant statutes, and caselaw re computer fraud claims. | |
| 9/23/2004 | Chittick, M D | 400034 | 2 | $393.75 | 306434 | 10/18/2004 | $393.75 | | B | 1.75 | | 1.75 | Conduct legal research and review case law and legal treatise regarding legal elements/requirements for claim of computer fraud. | |
| 9/27/2004 | Chittick, M D | 400034 | 2 | $56.25 | 306434 | 10/18/2004 | $56.25 | | B | 0.25 | | 0.25 | Review correspondence from opposing attorney (L. Blais) re discovery issues and settlement conference. | |
| 9/27/2004 | Noonan, E M | 400034 | 2 | $300.00 | 306434 | 10/18/2004 | $300.00 | | B | 1.00 | | 1.00 | Prepare for upcoming hearing on Motion to Vacate Default; conference with Attorney M. Horan re: same; correspondence to client re: settlement meeting. | |
| 9/28/2004 | Paolino, E F | 400034 | 2 | $50.00 | 306434 | 10/18/2004 | $50.00 | | B | 0.50 | | 0.50 | Check cites and provide copies of opinions cited in memoranda. | |
| 9/28/2004 | Chittick, M D | 400034 | 2 | $56.25 | 306434 | 10/18/2004 | | $56.25 | B | | 0.25 | 0.25 | Conferences with firm attorney (E. M. Noonan) re federal district court hearing on Motion to Vacate Default, legal issues re computer fraud claims and legal issues re unemployment benefits case. | Unemployment and Computer Claims |
| 9/28/2004 | Noonan, E M | 400034 | 2 | $1,050.00 | 306434 | 10/18/2004 | $1,050.00 | | B | 3.50 | | 3.50 | Prepare for and attend hearing on Motion to Vacate Default and Motion to Strike Answer; prepare Order re: same. | |
| 9/29/2004 | Chittick, M D | 400034 | 2 | $56.25 | 306434 | 10/18/2004 | | $56.25 | B | | 0.25 | 0.25 | Attention to unemployment benefits case; Telephone call to J. Gannon re same. | Unemployment |
| 10/4/2004 | Chittick, M D | 400034 | 2 | $112.50 | 307061 | 11/8/2004 | | $112.50 | B | | 0.50 | 0.50 | Research re computer fraud claims. | Computer Claims |
| 10/5/2004 | Chittick, M D | 400034 | 2 | $56.25 | 307061 | 11/8/2004 | $56.25 | | B | 0.25 | | 0.25 | Conferences with firm attorneys (E.M. Noonan and J.J. LaPorte) re Plaintiff's Request for Production of Documents and legal strategies for responding to same. | |
| 10/5/2004 | LaPorte, J J | 400034 | 2 | $43.75 | 307061 | 11/8/2004 | $43.75 | | B | 0.25 | | 0.25 | Consult with firm attorneys (E. M. Noonan and M. D. Chittick) reresponses to plaintiff's first request for production of documents. | |
| 10/5/2004 | Noonan, E M | 400034 | 2 | $600.00 | 307061 | 11/8/2004 | $600.00 | | B | 2.00 | | 2.00 | Attention to Response to Request for Production and review of Objections; conference with Attorney M. DeSisto and City Solicitor (J. Gannon) re: same; attention to settlement conference. | |
| 10/6/2004 | Chittick, M D | 400034 | 2 | $56.25 | 307061 | 11/8/2004 | $56.25 | | B | 0.25 | | 0.25 | Conference with client representative (S. Salisbury) re First Omnibus Request for Production of Documents. | |
| 10/7/2004 | Chittick, M D | 400034 | 2 | $225.00 | 307061 | 11/8/2004 | $225.00 | | B | 1.00 | | 1.00 | Conferences with Firm attorney (J.J. LaPorte) regarding Responses to First Omnibus Request for Production of Documents; Attention to same; Reviev correspondence from opposing counsel (L. Blais) regarding settlement conference. | |
| 10/7/2004 | LaPorte, J J | 400034 | 2 | $1,443.75 | 307061 | 11/8/2004 | $1,443.75 | | B | 8.25 | | 8.25 | Preparation of defendants' response to plaintiffs' first omnibus request for production of documents. | |
| 10/8/2004 | LaPorte, J J | 400034 | 2 | $43.75 | 307061 | 11/8/2004 | $43.75 | | B | 0.25 | | 0.25 | Telephone call to Sandy Salisbury re documents collected in response to plaintiffs' request for production. | |
| 10/8/2004 | Chittick, M D | 400034 | 2 | $1,181.25 | 307061 | 11/8/2004 | $1,181.25 | | B | 5.25 | | 5.25 | Draft/revise/supplement Defendants' Responses to Plaintiffs' First Omnibus Request for Production of Documents; Telephone call to co-counsel (M. DeSisto) regarding same; E-mail correspondence to (M. DeSisto) regardin; same; Conferences with co-counsel's (M. DeSisto) office regarding Responses; Attention to serving Responses on Plaintiffs. | |
| 10/12/2004 | Chittick, M D | 400034 | 2 | $56.25 | 307061 | 11/8/2004 | $56.25 | | B | 0.25 | | 0.25 | Conference with client representative (S. Salisbury) regarding discovery issues. | |
| 10/13/2004 | Noonan, E M | 400034 | 2 | $375.00 | 307061 | 11/8/2004 | $375.00 | | B | 1.25 | | 1.25 | Attention to responses to discovery and upcoming settlement conference; review of Plaintiffs' answers to Interrogatories and Responses to discovery; attention to upcoming Personnel Board hearing; conference with city Solicitor (J. Gannon). | |
| 10/13/2004 | Chittick, M D | 400034 | 2 | $56.25 | 307061 | 11/8/2004 | | $56.25 | B | | 0.25 | 0.25 | Conferences with firm attorney (E. M. Noonan) and client representative (S. Salisbury) re upcoming personnel board meeting. | Unemployment |
| 10/14/2004 | Noonan, E M | 400034 | 2 | $600.00 | 307061 | 11/8/2004 | | $600.00 | B | | 2.00 | 2.00 | Prepare for and attend Personnel Appeal Board hearing; attention to renotification of same hearing. | Unemployment |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2004 | Noonan, E M | 400034 | 2 | $225.00 | 307061 | 11/8/2004 | | $225.00 | B | | 0.75 | 0.75 | Attention to Personnel Appeal Board hearing; conference with City Solicitor re: same; attention to notice of Rule 16 conference. | Unemployment |
| 10/18/2004 | Noonan, E M | 400034 | 2 | $450.00 | 307061 | 11/8/2004 | | $450.00 | B | | 1.50 | 1.50 | Attend Personnel Board hearing; conference with City Solicitor (J. Gannon) re: upcoming conferences; e-mail with Attorney L. Blais re: discovery. | Unemployment |
| 10/19/2004 | Noonan, E M | 400034 | 2 | $300.00 | 307061 | 11/8/2004 | | $300.00 | B | | 1.00 | 1.00 | Attention to documents received by the client and commence review of same; conference with client (S. Salisbury) re: status of Wilson Workers' Compensation appeal. | Unemployment |
| 10/20/2004 | Noonan, E M | 400034 | 2 | $300.00 | 307061 | 11/8/2004 | $300.00 | | B | 1.00 | | 1.00 | Review of correspondence from G. Noury; review of documents produced by City. | |
| 10/21/2004 | LaPorte, J J | 400034 | 2 | $787.50 | 307061 | 11/8/2004 | $787.50 | | B | 4.50 | | 4.50 | Review of documents provided in response to plaintiffs' first request for production. | |
| 10/21/2004 | Noonan, E M | 400034 | 2 | $600.00 | 307061 | 11/8/2004 | $600.00 | | B | 2.00 | | 2.00 | Review documents for review by Attorney L. Blais; review Objections to Request for Production; review minutes of Personnel Appeal Board. | |
| 10/22/2004 | LaPorte, J J | 400034 | 2 | $175.00 | 307061 | 11/8/2004 | $175.00 | | B | 1.00 | | 1.00 | Review of documents responsive to Plaintiff's Request for Production prior to review by plaintiff's counsel. | |
| 10/22/2004 | Noonan, E M | 400034 | 2 | $525.00 | 307061 | 11/8/2004 | $525.00 | | B | 1.75 | | 1.75 | Review documents for Request for Production; meeting with Attorney L. Blais re: Objections to same. | |
| 10/26/2004 | Chittick, M D | 400034 | 2 | $56.25 | 307061 | 11/8/2004 | $56.25 | | B | 0.25 | | 0.25 | Review correspondence from opposing counsel (L. Blais) re upcoming settlement conference. | |
| 10/28/2004 | Noonan, E M | 400034 | 2 | $900.00 | 307061 | 11/8/2004 | $900.00 | | B | 3.00 | | 3.00 | Prepare for and attend settlement conference; attend Rule 16f Conference with Court and all counsel; conference with City Solicitor (J. Gannon) re: outstanding issues; conference with Attorney M. DeSisto re: dispositive motions. | |
| 10/28/2004 | LaPorte, J J | 400034 | 2 | $43.75 | 307061 | 11/8/2004 | $43.75 | | B | 0.25 | | 0.25 | Attention to document production. | |
| 10/30/2004 | LaPorte, J J | 400034 | 2 | $262.50 | 307061 | 11/8/2004 | $262.50 | | B | 1.50 | | 1.50 | Identification of documents responsive to specific requests in Plaintiff's First Omnibus Request for Production of Documents. | |
| 11/1/2004 | Noonan, E M | 400034 | 2 | $150.00 | 307918 | 12/10/2004 | $150.00 | | B | 0.50 | | 0.50 | Attention to document requests; revise responses to same; attention to scheduling of depositions. | |
| 11/3/2004 | LaPorte, J J | 400034 | 2 | $350.00 | 307918 | 12/10/2004 | $350.00 | | B | 2.00 | | 2.00 | Identification of documents responsive to each request set forth in plaintiff first omnibus request for production. | |
| 11/5/2004 | Noonan, E M | 400034 | 2 | $150.00 | 307918 | 12/10/2004 | $150.00 | | B | 0.50 | | 0.50 | Review discovery responses; conference with firm attorney (J.J. LaPorte) re: same. | |
| 11/5/2004 | Chittick, M D | 400034 | 2 | $337.50 | 307918 | 12/10/2004 | | $337.50 | B | | 1.50 | 1.50 | Begin drafting legal memorandum re Plaintiff's computer fraud claims. | Computer Claims |
| 11/5/2004 | LaPorte, J J | 400034 | 2 | $43.75 | 307918 | 12/10/2004 | $43.75 | | B | 0.25 | | 0.25 | Conference with firm attorney (E.M. Noonan) re Defendant's Response to Plaintiffs' First Request for Production. | |
| 11/9/2004 | Chittick, M D | 400034 | 2 | $1,068.75 | 307918 | 12/10/2004 | | $1,068.75 | B | | 4.75 | 4.75 | Draft legal memorandum re state and federal computer fraud claims. | Computer Claims |
| 11/10/2004 | Chittick, M D | 400034 | 2 | $56.25 | 307918 | 12/10/2004 | $56.25 | | B | 0.25 | | 0.25 | Final revisions to legal memorandum re plaintiffs' computer fraud claims. | |
| 11/10/2004 | Dumaine, P R | 400034 | 2 | $25.00 | 307918 | 12/10/2004 | $0.00 | | B | 0.25 | | 0.25 | Provide copy of Stephen Day opinion. | |
| 11/12/2004 | Noonan, E M | 400034 | 2 | $225.00 | 307918 | 12/10/2004 | | $225.00 | B | | 0.75 | 0.75 | Review Memorandum re; computer crimes; conference with Attorney M. DeSisto re: dispositive motions. | Computer Claims |
| 11/16/2004 | Noonan, E M | 400034 | 2 | $300.00 | 307918 | 12/10/2004 | $300.00 | | B | 1.00 | | 1.00 | Attention to status of document response; conference with client (S. Salisbury) re: information needed; review and respond to e-mail from Attorney L. Blais. | |
| 11/17/2004 | Noonan, E M | 400034 | 2 | $150.00 | 307918 | 12/10/2004 | $150.00 | | B | 0.50 | | 0.50 | Review correspondence from Attorney L. Blais; review and respond to e-mails from same. | |
| 11/18/2004 | Noonan, E M | 400034 | 2 | $75.00 | 307918 | 12/10/2004 | $75.00 | | B | 0.25 | | 0.25 | Conference with Attorney L. Blais re: status of discovery and depositions. | |
| 11/20/2004 | Noonan, E M | 400034 | 2 | $150.00 | 307918 | 12/10/2004 | $150.00 | | B | 0.50 | | 0.50 | Drafting Supplemental Response to Request for Production of Documents. | |
| 11/22/2004 | LaPorte, J J | 400034 | 2 | $43.75 | 307918 | 12/10/2004 | $43.75 | | B | 0.25 | | 0.25 | Conference with firm attorney (E.M. Noonan) regarding Defendants' supplemental discovery responses. | |
| 11/22/2004 | Noonan, E M | 400034 | 2 | $75.00 | 307918 | 12/10/2004 | $75.00 | | B | 0.25 | | 0.25 | Attention to Responses to Request for Production. | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2004 | Noonan, E M | 400034 | 2 | $75.00 | 307918 | 12/10/2004 | $75.00 | | B | 0.25 | | 0.25 | Attention to Responses to Request for Production of Documents. | |
| 11/23/2004 | Chittick, M D | 400034 | 2 | $56.25 | 307918 | 12/10/2004 | $56.25 | | B | 0.25 | | 0.25 | Review Notice of Deposition of C. Moreau. | |
| 11/23/2004 | LaPorte, J J | 400034 | 2 | $568.75 | 307918 | 12/10/2004 | $568.75 | | B | 3.25 | | 3.25 | Draft Defendants' First Supplemental Responses to Plaintiffs' Request for Production of Documents. | |
| 11/24/2004 | Noonan, E M | 400034 | 2 | $150.00 | 307918 | 12/10/2004 | $150.00 | | B | 0.50 | | 0.50 | Conference with Attorney L. Blais re: outstanding discovery; review and revise First Supplemental Response. | |
| 11/29/2004 | Noonan, E M | 400034 | 2 | $150.00 | 307918 | 12/10/2004 | $150.00 | | B | 0.50 | | 0.50 | Review documents from Defendant Bessette and revise Response; e-mails with Attorney L. Blais. | |
| 11/30/2004 | LaPorte, J J | 400034 | 2 | $306.25 | 307918 | 12/10/2004 | $306.25 | | B | 1.75 | | 1.75 | Draft defendants' first supplemental responses to plaintiffs' request for production of documents. | |
| 11/30/2004 | Noonan, E M | 400034 | 2 | $300.00 | 307918 | 12/10/2004 | $300.00 | | B | 1.00 | | 1.00 | Finalize Responses to Production. | |
| 11/22/2004 | Dowling, S T | 400034 | 2 | $81.25 | 308273 | 12/23/2004 | | $89.04 | B | | 0.25 | 0.25 | [Central Falls] Approve audit letter. | Audit Letter |
| 11/30/2004 | Noonan, E M | 400034 | 2 | $375.00 | 308273 | 12/23/2004 | | $410.96 | B | | 1.25 | 1.25 | Audit supervisory time. | Audit Letter |
| 12/1/2004 | Noonan, E M | 400034 | 2 | $600.00 | 308807 | 1/13/2005 | $600.00 | | B | 2.00 | | 2.00 | Finalize discovery. | |
| 12/15/2004 | Noonan, E M | 400034 | 2 | $75.00 | 308807 | 1/13/2005 | $75.00 | | B | 0.25 | | 0.25 | Attention to deposition of Mayor Moreau; conference with client (S. Salisbury) and correspondence to Attorney M. DeSisto re: same. | |
| 1/25/2005 | Chittick, M D | 400034 | 2 | $62.50 | 309320 | 2/9/2005 | $0.00 | | B | 0.25 | | 0.25 | Review Notice of Deposition of C. Moreau. | |
| 1/25/2005 | Noonan, E M | 400034 | 2 | $162.50 | 309320 | 2/9/2005 | $162.50 | | B | 0.50 | | 0.50 | Attention to upcoming deposition; conference with Mayor Moreau's office; conference with Attorney L. Blais re: same; review local rules re: time limi on depositions. | |
| 1/26/2005 | Chittick, M D | 400034 | 2 | $62.50 | 309320 | 2/9/2005 | $62.50 | | B | 0.25 | | 0.25 | Review Notice from Rhode Island Federal District Court re mandatory settlement conference. | |
| 1/26/2005 | Noonan, E M | 400034 | 2 | $975.00 | 309320 | 2/9/2005 | $975.00 | | B | 3.00 | | 3.00 | Meeting with Mayor Moreau to prepare for upcoming deposition; conference with Attorney L. Blais re: scheduling of same. | |
| 1/27/2005 | Noonan, E M | 400034 | 2 | $1,625.00 | 309320 | 2/9/2005 | $1,625.00 | | B | 5.00 | | 5.00 | Prepare for and attend deposition of Mayor Moreau. | |
| 1/28/2005 | Noonan, E M | 400034 | 2 | $1,625.00 | 309320 | 2/9/2005 | $1,625.00 | | B | 5.00 | | 5.00 | Prepare for and attend deposition of Mayor Moreau; conference with City Solicitor re: same. | |
| 2/2/2005 | Noonan, E M | 400034 | 2 | $81.25 | 311085 | 4/11/2005 | $81.25 | | B | 0.25 | | 0.25 | E-mail to Attorneys L. Blais and M. DeSisto re: discovery and depositions. | |
| 2/9/2005 | Noonan, E M | 400034 | 2 | $162.50 | 311085 | 4/11/2005 | $162.50 | | B | 0.50 | | 0.50 | Attention to deposition notices; correspondence to client (J. Gannon) re: same. | |
| 2/9/2005 | Chittick, M D | 400034 | 2 | $62.50 | 311085 | 4/11/2005 | $0.00 | | B | 0.25 | | 0.25 | Review notices of deposition. | |
| 2/10/2005 | Noonan, E M | 400034 | 2 | $406.25 | 311085 | 4/11/2005 | $406.25 | | B | 1.25 | | 1.25 | Attention to e-mail from Attorney L. Blais; attention to deposition notice and correspondence to client re: same; conferences with City Solicitor and Attorney M. DeSisto re: depositions and dispositive motions. | |
| 2/10/2005 | Chittick, M D | 400034 | 2 | $62.50 | 311085 | 4/11/2005 | $0.00 | | B | 0.25 | | 0.25 | Review Notice of Deposition from Plaintiff. | |
| 2/16/2005 | Noonan, E M | 400034 | 2 | $162.50 | 311085 | 4/11/2005 | $162.50 | | B | 0.50 | | 0.50 | Conference with Attorney M. DeSisto; conference with client (S. Salisbury re; documents requested. | |
| 2/22/2005 | Chittick, M D | 400034 | 2 | $125.00 | 311085 | 4/11/2005 | $125.00 | | B | 0.50 | | 0.50 | Conferences with firm attorneys (E.M. Noonan and J.J. LaPorte) re discovery issues; Attention to same. | |
| 2/22/2005 | LaPorte, J J | 400034 | 2 | $100.00 | 311085 | 4/11/2005 | $100.00 | | B | 0.50 | | 0.50 | Draft deposition notices for each plaintiff. | |
| 2/22/2005 | Noonan, E M | 400034 | 2 | $162.50 | 311085 | 4/11/2005 | $162.50 | | B | 0.50 | | 0.50 | Attention to discovery including depositions; conference with clients re: representation of R. Bessette. | |
| 2/24/2005 | LaPorte, J J | 400034 | 2 | $50.00 | 311085 | 4/11/2005 | $50.00 | | B | 0.25 | | 0.25 | Telephone call to Marc DeSisto re deposition dates. | |
| 2/24/2005 | Noonan, E M | 400034 | 2 | $81.25 | 311085 | 4/11/2005 | $81.25 | | B | 0.25 | | 0.25 | Review and revise Deposition Notices for Plaintiffs. | |
| 3/2/2005 | Chittick, M D | 400034 | 2 | $62.50 | 311085 | 4/11/2005 | $0.00 | | B | 0.25 | | 0.25 | Review Notices of Deposition. | |
| 3/9/2005 | Noonan, E M | 400034 | 2 | $162.50 | 311085 | 4/11/2005 | $162.50 | | B | 0.50 | | 0.50 | Attention to upcoming depositions and correspondence from Attorney L. Blais. | |
| 3/10/2005 | Noonan, E M | 400034 | 2 | $325.00 | 311085 | 4/11/2005 | $325.00 | | B | 1.00 | | 1.00 | Attention to Motions filed by Attorney L. Blais; conference with Attorney M. DeSisto re: same; conference with City Solicitor (J. Gannon) and Attorney M. DeSisto. | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2005 | LaPorte, J J | 400034 | 2 | $350.00 | 311085 | 4/11/2005 | $350.00 | B | 1.75 | 1.75 | Review Motion to Disqualify Counsel and Plaintiffs' Omnibus Discovery Motion; Conference with firm attorney (E.M. Noonan) re the same; Draft correspondence to John Gannon re the same. |
| 3/11/2005 | Noonan, E M | 400034 | 2 | $243.75 | 311085 | 4/11/2005 | $243.75 | B | 0.75 | 0.75 | Correspondence to City Solicitor (J. Gannon); attention to deposition preparation; e-mail with Attorney L. Blais; review discovery responses. |
| 3/14/2005 | LaPorte, J J | 400034 | 2 | $450.00 | 311085 | 4/11/2005 | $450.00 | B | 2.25 | 2.25 | Review pleadings; Draft interrogatories to plaintiff Thomas Wilson. |
| 3/14/2005 | Noonan, E M | 400034 | 2 | $162.50 | 311085 | 4/11/2005 | $162.50 | B | 0.50 | 0.50 | Attention to upcoming depositions; conference with client; review of Deposition Notices; attention to draft discovery. |
| 3/15/2005 | LaPorte, J J | 400034 | 2 | $150.00 | 311085 | 4/11/2005 | $150.00 | B | 0.75 | 0.75 | Review documents related to the search of library computers in preparatior for meeting with Kevin Guindon and Mark Brayale. |
| 3/15/2005 | Noonan, E M | 400034 | 2 | $162.50 | 311085 | 4/11/2005 | $1,625.00 | B | 0.50 | 5.00 | Meeting with clients (R. Cooney, M. Brayall, K. Guindon, and J. Iacono) re: upcoming depositions; attention to deposition scheduling and responsiv documents; conferences and correspondence with Attorneys M. DeSisto and K. Daniels. |
| 3/16/2005 | LaPorte, J J | 400034 | 2 | $700.00 | 311085 | 4/11/2005 | $700.00 | B | 3.50 | 3.50 | Review of documents responsive to Plaintiff's First Omnibus request for production; Prepare defendant's Second Supplemental response. |
| 3/16/2005 | Noonan, E M | 400034 | 2 | $1,137.50 | 311085 | 4/11/2005 | $1,137.50 | B | 3.50 | 3.50 | Attention to scheduling of depositions; correspondence with Attorneys L. Blais, J. Codega and R. Bertsche; conference with Attorney M. Horan re: representation of R. Bessette; attend deposition of T. Lazieh and G. Medeiros; conference with Attorney K. Daniels re: depositions of City personnel; attention to supplemental production; correspondence to Attorney L. Blais re: same. |
| 3/17/2005 | Noonan, E M | 400034 | 2 | $650.00 | 311085 | 4/11/2005 | $650.00 | B | 2.00 | 2.00 | Attention to upcoming depositions and scheduling of same; conference wit Attorney R. Bertsche re: deposition of Pawtucket Times reporters; conference with Attorney K. Daniels re: status and Attorney M. DeSisto re: deposition of solicitors. |
| 3/18/2005 | Noonan, E M | 400034 | 2 | $1,950.00 | 311085 | 4/11/2005 | $1,950.00 | B | 6.00 | 6.00 | Attend deposition of clients (J. Gannon, R. Cooney, M. Brayall, R. Luke and K. Guindon); conferences with Attorneys M. DeSisto and K. Daniels and client re: status of depositions and discovery. |
| 3/18/2005 | Chittick, M D | 400034 | 2 | $750.00 | 311085 | 4/11/2005 | $500.00 | B | 3.00 | 2.00 | Prepare for and attend depositions of City witnesses in case; conference with firm attorney (E.M. Noonan) re same. |
| 3/22/2005 | LaPorte, J J | 400034 | 2 | $50.00 | 311085 | 4/11/2005 | $50.00 | B | 0.25 | 0.25 | Attention to initial drafting of a motion and memorandum for a protective order. |
| 3/22/2005 | Noonan, E M | 400034 | 2 | $243.75 | 311085 | 4/11/2005 | $243.75 | B | 0.75 | 0.75 | Attention to deposition of Julia Iacono and protective order; conference with client (J. Gannon), Dr. Nisbet and J. Iacono. |
| 3/23/2005 | LaPorte, J J | 400034 | 2 | $1,150.00 | 311085 | 4/11/2005 | $1,150.00 | B | 5.75 | 5.75 | Draft objection to plaintiffs' motion to disqualify counsel and the memorandum in support thereof; Edit memorandum in support of defendant's objection. |
| 3/23/2005 | Chittick, M D | 400034 | 2 | $62.50 | 311085 | 4/11/2005 | $62.50 | B | 0.25 | 0.25 | Attention to motion to disqualify; Conference with firm attorney (J.J. LaPorte) re same. |
| 3/23/2005 | Noonan, E M | 400034 | 2 | $325.00 | 311085 | 4/11/2005 | $325.00 | B | 1.00 | 1.00 | Attention to upcoming settlement conference; review of Objection to Motion to Disqualify. |
| 3/23/2005 | Noonan, E M | 400034 | 2 | $81.25 | 311085 | 4/11/2005 | $81.25 | B | 0.25 | 0.25 | Correspondence to Attorney M. DeSisto re: outstanding motions. |
| 3/24/2005 | Noonan, E M | 400034 | 2 | $568.75 | 311085 | 4/11/2005 | $568.75 | B | 1.75 | 1.75 | Attend settlement conference; final review of Objection to Motion to Disqualify; draft Motion for Protective Order. |
| 3/25/2005 | LaPorte, J J | 400034 | 2 | $350.00 | 311085 | 4/11/2005 | $350.00 | B | 1.75 | 1.75 | Continued preparation of defendants' interrogatories propounded to plaintiffs Thomas Wilson, Donald P. Twohig, Donald D. Twohig and Thomas Shannahan. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2005 | Noonan, E M | 400034 | 2 | $487.50 | 311085 | 4/11/2005 | $487.50 | B | 1.50 | 1.50 | Draft Motion and Memorandum for Protective Order for Julia Iacono. |
| 3/28/2005 | LaPorte, J J | 400034 | 2 | $800.00 | 311085 | 4/11/2005 | $800.00 | B | 4.00 | 4.00 | Legal research re issuance of a protective order; Draft Defendants' First Request for Production of Documents from Plaintiffs. |
| 3/28/2005 | Noonan, E M | 400034 | 2 | $487.50 | 311085 | 4/11/2005 | $487.50 | B | 1.50 | 1.50 | Attention to finalizing protective order and Affidavit of Dr. Nisbet; correspondence to Attorney L. Blais. |
| 3/29/2005 | LaPorte, J J | 400034 | 2 | $400.00 | 311085 | 4/11/2005 | $400.00 | B | 2.00 | 2.00 | Finalize Julia Iacono's Motion for a Protective Order and the Memorandum in Support thereof; Draft Motion to Exceed Page Limitation. |
| 3/29/2005 | Noonan, E M | 400034 | 2 | $1,300.00 | 311085 | 4/11/2005 | $1,300.00 | B | 4.00 | 4.00 | Attend deposition of Plaintiff (T. Wilson); attention to Motion to file in excess of 5 pages; attention to J. Iacono deposition. |
| 3/30/2005 | LaPorte, J J | 400034 | 2 | $400.00 | 311085 | 4/11/2005 | $400.00 | B | 2.00 | 2.00 | Finalize Motion to Exceed the Page Limit; Edit Defendant's First Set of Interrogatories and Request for Production of Documents. |
| 3/30/2005 | Berryman, E E | 400034 | 2 | $75.00 | 311085 | 4/11/2005 | $0.00 | B | 0.50 | 0.50 | Travel to federal court re filing of motion to quash subpoena and memorandum in response; Conference with clerk re same. |
| 3/30/2005 | Noonan, E M | 400034 | 2 | $975.00 | 311085 | 4/11/2005 | $975.00 | B | 3.00 | 3.00 | Attend deposition of J. Iacono; conference with Court re: same; draft Motion to Quash; conference with client re: status. |
| 3/31/2005 | LaPorte, J J | 400034 | 2 | $50.00 | 311085 | 4/11/2005 | $50.00 | B | 0.25 | 0.25 | Finalize Defendants' First Set of Interrogatories and Requests for Production to Plaintiffs. |
| 3/31/2005 | Noonan, E M | 400034 | 2 | $1,625.00 | 311085 | 4/11/2005 | $1,625.00 | B | 5.00 | 5.00 | Attention to Order granting Motion to Withdraw; correspondence to client re: same; review and finalize discovery; prepare for and attend depositions of Plaintiffs (Twohigs). |
| 4/1/2005 | Noonan, E M | 400034 | 2 | $81.25 | 312534 | 6/8/2005 | $81.25 | B | 0.25 | 0.25 | Conference with solicitor re: status of discovery and dispositive motions. |
| 4/5/2005 | Noonan, E M | 400034 | 2 | $243.75 | 312534 | 6/8/2005 | $243.75 | B | 0.75 | 0.75 | Attention to motions for summary judgment including correspondence witl attorneys M. DeSisto and K. Daniels; review objections to motions to compel. |
| 4/7/2005 | Noonan, E M | 400034 | 2 | $162.50 | 312534 | 6/8/2005 | $162.50 | B | 0.50 | 0.50 | Correspondence with M. DeSisto and K. Daniels re: motion for summary judgment. |
| 4/8/2005 | Noonan, E M | 400034 | 2 | $975.00 | 312534 | 6/8/2005 | $975.00 | B | 3.00 | 3.00 | Attention to motion for summary judgment; conferences with attorney M. DeSisto and K. Daniels; review memorandum and Wilson deposition; draft motion to extend time and exceed page limit. |
| 4/10/2005 | Noonan, E M | 400034 | 2 | $325.00 | 312534 | 6/8/2005 | $325.00 | B | 1.00 | 1.00 | Review initial draft of motion for summary judgment. |
| 4/11/2005 | Chittick, M D | 400034 | 2 | $62.50 | 312534 | 6/8/2005 | $0.00 | B | 0.25 | 0.25 | Review Notice from Rhode Island federal district court re heairng on motion to compel. |
| 4/11/2005 | Noonan, E M | 400034 | 2 | $975.00 | 312534 | 6/8/2005 | $975.00 | B | 3.00 | 3.00 | Review motion for summary judgment including background facts and revised memorandum; attention to notice from court re: discovery motions correspondence to J. Iacono re: same; correspondence with Attorney K. Daniels and M. DeSisto re: same. |
| 4/12/2005 | Chittick, M D | 400034 | 2 | $62.50 | 312534 | 6/8/2005 | $0.00 | B | 0.25 | 0.25 | Review Amended Notice from Rhode Island federal district court re upcoming hearing on various motions. |
| 4/12/2005 | Noonan, E M | 400034 | 2 | $162.50 | 312534 | 6/8/2005 | $162.50 | B | 0.50 | 0.50 | Review amended notices of deposition, motion to default and order grantin leave to file in excess of page limit, correspondence to client and attorney M. DeSisto re: same. |
| 4/13/2005 | Noonan, E M | 400034 | 2 | $81.25 | 312534 | 6/8/2005 | $81.25 | B | 0.25 | 0.25 | Attention to notices from Court regarding hearing dates and Orders grantin Motions to exceed page limitation. |
| 4/14/2005 | LaPorte, J J | 400034 | 2 | $50.00 | 312534 | 6/8/2005 | $50.00 | B | 0.25 | 0.25 | Review of documents produced to plaintiffs with regard to transition reports. |
| 4/14/2005 | Noonan, E M | 400034 | 2 | $325.00 | 312534 | 6/8/2005 | $325.00 | B | 1.00 | 1.00 | Preparation for upcoming hearing on various motions; conference with Cit Solicitor regarding same; correspondence with attorneys M. DeSisto and K Daniels regarding same. |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2005 | Noonan, E M | 400034 | 2 | $812.50 | 312534 | 6/8/2005 | $812.50 | | B | 2.50 | | 2.50 | Preparation for and attendance at hearing on Motions to Compel, Motion for Protective Order and Motion to Extend deposition of Mayor Moreau; conference with client regarding same. | |
| 4/18/2005 | Noonan, E M | 400034 | 2 | $1,625.00 | 312534 | 6/8/2005 | $1,625.00 | | B | 5.00 | | 5.00 | Attention to Court Order; review Objection to Motion to Default; review Court Order re: discovery; prepare for and attend continued deposition of plaintiffs (D. Twohig and T. Shannahan); correspondence with Attorney M DeSisto re: discovery compliance. | |
| 4/19/2005 | Noonan, E M | 400034 | 2 | $81.25 | 312534 | 6/8/2005 | $81.25 | | B | 0.25 | | 0.25 | Attention to deposition of J. Iacono; preparation for same; attention to withdrawal of Motion to Disqualify. | |
| 4/21/2005 | Noonan, E M | 400034 | 2 | $162.50 | 312534 | 6/8/2005 | $162.50 | | B | 0.50 | | 0.50 | Attention to Objection to Motion to Default, Stipulation re: Pretrial Memorandum, Motion of Plaintiff to Exceed Page Limits and R. Bessette's Supplemental Request. | |
| 4/22/2005 | Noonan, E M | 400034 | 2 | $812.50 | 312534 | 6/8/2005 | $812.50 | | B | 2.50 | | 2.50 | Meeting with J. Iacono re: preparation for deposition. | |
| 4/25/2005 | Noonan, E M | 400034 | 2 | $243.75 | 312534 | 6/8/2005 | $243.75 | | B | 0.75 | | 0.75 | Attention to statements by J. Iacono and correspondence from Attorney L. Blais; conference with J. Iacono re: same. | |
| 4/26/2005 | Noonan, E M | 400034 | 2 | $81.25 | 312534 | 6/8/2005 | $81.25 | | B | 0.25 | | 0.25 | Attention to notice of settlement conference. | |
| 4/27/2005 | Chittick, M D | 400034 | 2 | $62.50 | 312534 | 6/8/2005 | $0.00 | | B | 0.25 | | 0.25 | Review Notice from Rhode Island federal district court re hearing on discovery motions. | |
| 4/28/2005 | Noonan, E M | 400034 | 2 | $162.50 | 312534 | 6/8/2005 | $162.50 | | B | 0.50 | | 0.50 | Correspondence to Attorney L. Blais re: deposition of J. Iacono; review of documents from client; correspondence with Attorney M. DeSisto re: same | |
| 4/29/2005 | Noonan, E M | 400034 | 2 | $325.00 | 312534 | 6/8/2005 | $325.00 | | B | 1.00 | | 1.00 | Attend deposition of J. Iacono; conference with client; review of correspondence from Attorney L. Blais. | |
| 5/2/2005 | Noonan, E M | 400034 | 2 | $162.50 | 312534 | 6/8/2005 | $162.50 | | B | 0.50 | | 0.50 | Attention to additional matters of inquiry, Motion to Extend Deposition of Julia Iacono and Opposition thereto. | |
| 5/2/2005 | Noonan, E M | 400034 | 2 | $162.50 | 312534 | 6/8/2005 | $162.50 | | B | 0.50 | | 0.50 | Review Motion for Summary Judgment; attention to Objection to Motion t Extend Deposition of Julia Iacono. | |
| 5/2/2005 | LaPorte, J J | 400034 | 2 | $600.00 | 312534 | 6/8/2005 | $600.00 | | B | 3.00 | | 3.00 | Draft Objection to Plaintiffs' Motion to Continue the Deposition of Julia Iacono. | |
| 5/4/2005 | Noonan, E M | 400034 | 2 | $81.25 | 312534 | 6/8/2005 | $81.25 | | B | 0.25 | | 0.25 | Review of Plaintiffs' Settlement Conference Statement and draft prepared by Attorney M. DeSisto. | |
| 5/5/2005 | Noonan, E M | 400034 | 2 | $162.50 | 312534 | 6/8/2005 | $162.50 | | B | 0.50 | | 0.50 | Preparing for upcoming Court hearing on various motions; conference wit Attorney M. DeSisto re: same. | |
| 5/5/2005 | Chittick, M D | 400034 | 2 | $62.50 | 312534 | 6/8/2005 | $62.50 | | B | 0.25 | | 0.25 | Conference with Rhode Island federal district court clerk re upcoming hearing on various discovery motions; Memorandum to firm attorney (E. M. Noonan) re same. | |
| 5/6/2005 | Noonan, E M | 400034 | 2 | $650.00 | 312534 | 6/8/2005 | $650.00 | | B | 2.00 | | 2.00 | Prepare for and attend Court hearing re: Motion to Default, Motion to Extend Time for Filing and Motion to Extend Time for Deposition of J. Iacono. | |
| 5/11/2005 | Chittick, M D | 400034 | 2 | $62.50 | 312534 | 6/8/2005 | $0.00 | | B | 0.25 | | 0.25 | Review Court's decision re various motions. | |
| 5/12/2005 | Noonan, E M | 400034 | 2 | $325.00 | 312534 | 6/8/2005 | $325.00 | | B | 1.00 | | 1.00 | Review Reply to Motion for Summary Judgment; attention to Order of Judge Martin re: Iacono deposition; correspondence to City Solicitor (J. Gannon) and J. Iacono re: same. | |
| 5/15/2005 | Noonan, E M | 400034 | 2 | $81.25 | 312534 | 6/8/2005 | $81.25 | | B | 0.25 | | 0.25 | Attention to correspondence from Attorney M. DeSisto to Mayor Moreau and opposing counsel; review of Supplemental Request for Production; review response from City Solicitor (J. Gannon). | |
| 5/17/2005 | Noonan, E M | 400034 | 2 | $81.25 | 312534 | 6/8/2005 | $81.25 | | B | 0.25 | | 0.25 | Attention to deposition of J. Iacona, including correspondence from Attorney Quinn and response to same. | |
| 5/19/2005 | Noonan, E M | 400034 | 2 | $162.50 | 312534 | 6/8/2005 | $162.50 | | B | 0.50 | | 0.50 | Attention to motion for summary judgment including conference with Atty. K. Daniels, review arbitration decision. | |
| 5/20/2005 | Noonan, E M | 400034 | 2 | $81.25 | 312534 | 6/8/2005 | | $81.25 | B | | 0.25 | 0.25 | Review Twohig arbitration award. | Unemployment |
| 5/24/2005 | Noonan, E M | 400034 | 2 | $81.25 | 312534 | 6/8/2005 | $81.25 | | B | 0.25 | | 0.25 | Attention to scheduling of deposition of T. Moreau, correspondence to client. | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2005 | Noonan, E M | 400034 | 2 | $650.00 | 312534 | 6/8/2005 | $650.00 | | B | 2.00 | | 2.00 | Review motion for summary judgment and rule 12.1 stmt; Correspondence with Attorney K. Daniels re: same; Attention to deposition of Mayor Moreau and J. Iacono including correspondence from Attorney L. Blais an Response to same. | |
| 6/1/2005 | Noonan, E M | 400034 | 2 | $162.50 | 313397 | 7/11/2005 | $162.50 | | B | 0.50 | | 0.50 | Attention to deposition of Julia Iacono including conference with same; conference with City Solicitor re: removal of materials from garage by plaintiffs. | |
| 6/2/2005 | Noonan, E M | 400034 | 2 | $162.50 | 313397 | 7/11/2005 | $162.50 | | B | 0.50 | | 0.50 | Correspondence to client re: motion for summary judgment, prepare for deposition including review of notice and correspondence to Attorney L. Blais re: same. | |
| 6/4/2005 | Noonan, E M | 400034 | 2 | $1,137.50 | 313397 | 7/11/2005 | $1,137.50 | | B | 3.50 | | 3.50 | Prepare for and attend deposition of Julia Iacono. | |
| 6/8/2005 | Noonan, E M | 400034 | 2 | $975.00 | 313397 | 7/11/2005 | $975.00 | | B | 3.00 | | 3.00 | Preparation for and attend deposition of Mayor Moreau. | |
| 6/20/2005 | Noonan, E M | 400034 | 2 | $81.25 | 313397 | 7/11/2005 | $81.25 | | B | 0.25 | | 0.25 | Attention to email from Attorney M. DeSisto regarding motion to compel. | |
| 6/23/2005 | Noonan, E M | 400034 | 2 | $162.50 | 313397 | 7/11/2005 | $162.50 | | B | 0.50 | | 0.50 | Review motion to compel; Correspondence with Attorney M. DeSisto re: same. | |
| 7/12/2005 | Noonan, E M | 400034 | 2 | $162.50 | 315860 | 10/14/2005 | $162.50 | | B | 0.50 | | 0.50 | Review objection to motion to extend time to file motion to compel and su reply to objection to motion for summary judgment; review recent case law re: political firing. | |
| 7/13/2005 | Noonan, E M | 400034 | 2 | $81.25 | 315860 | 10/14/2005 | $81.25 | | B | 0.25 | | 0.25 | Review recent case law. | |
| 8/1/2005 | Noonan, E M | 400034 | 2 | $81.25 | 315860 | 10/14/2005 | $81.25 | | B | 0.25 | | 0.25 | Review of motion for judicial notice filed by Plaintiffs. | |
| 8/2/2005 | Noonan, E M | 400034 | 2 | $81.25 | 315860 | 10/14/2005 | $81.25 | | B | 0.25 | | 0.25 | Attention to settlement conference order; Correspondence to City Solicitor re: same. | |
| 8/5/2005 | Noonan, E M | 400034 | 2 | $81.25 | 315860 | 10/14/2005 | $81.25 | | B | 0.25 | | 0.25 | Attention to status of settlement conference. | |
| 8/24/2005 | Noonan, E M | 400034 | 2 | $81.25 | 315860 | 10/14/2005 | $81.25 | | B | 0.25 | | 0.25 | Attention to outstanding motions. | |
| 9/1/2005 | Noonan, E M | 400034 | 2 | $81.25 | 315860 | 10/14/2005 | $81.25 | | B | 0.25 | | 0.25 | Attention to notice of hearing on Motion for Summary Judgment; correspondence with attorney Marc DeSisto regarding same. | |
| 9/7/2005 | Noonan, E M | 400034 | 2 | $162.50 | 315860 | 10/14/2005 | $162.50 | | B | 0.50 | | 0.50 | Correspondence to Town regarding upcoming Motion for Summary Judgment and conference with co-counsel regarding argument on same. | |
| 9/9/2005 | Noonan, E M | 400034 | 2 | $162.50 | 315860 | 10/14/2005 | $162.50 | | B | 0.50 | | 0.50 | Attention to upcoming Motion for Summary Judgment; conferences with F Cooney, City Solicitor, Mayor Moreau and Attorneys M. DeSisto and K. Daniels. | |
| 9/15/2005 | Noonan, E M | 400034 | 2 | $487.50 | 315860 | 10/14/2005 | $487.50 | | B | 1.50 | | 1.50 | Preparation for and attend hearing on Motion for Summary Judgment; conference with Mayor Moreau regarding same. | |
| 10/17/2005 | Noonan, E M | 400034 | 2 | $81.25 | 317742 | 12/13/2005 | $81.25 | | B | 0.25 | | 0.25 | Attention to objection to motion to compel filed by plaintiffs. | |
| 11/2/2005 | Noonan, E M | 400034 | 2 | $487.50 | 317742 | 12/13/2005 | $487.50 | | B | 1.50 | | 1.50 | Prepare for and attend Court hearing re: Motion to Compel; conference with client re: status. | |
| 11/4/2005 | Chittick, M D | 400034 | 2 | $62.50 | 317742 | 12/13/2005 | $0.00 | | B | 0.25 | | - | Review court order re motion to compel discovery responses. | |
| 11/14/2005 | Dowling, S T | 400034 | 2 | $81.25 | 317904 | 12/22/2005 | | $83.33 | B | | 0.25 | 0.25 | (Central Falls) - Approve Audit Letter. | Audit Letter |
| 11/14/2005 | Noonan, E M | 400034 | 2 | $406.25 | 317904 | 12/22/2005 | | $416.67 | B | | 1.25 | 1.25 | Audit supervisory time. | Audit Letter |
| | | | | | | | $63,681.25 Total Billed Amt | $4,981.25 Total Excluded Amt | | 231.50 Total Hrs | 18.25 Total Excluded Hrs | | | |
| | | | | | | Subtotals: | | $2,181.25 | | | 7.5 | | Unemployment | |
| | | | | | | | | $56.25 | | | 0.25 | | Unemployment and Computer Claims | |
| | | | | | | | | $1,743.75 | | | 7.5 | | Computer Claims | |
| | | | | | | | | $1,000.00 | | | 3 | | Audit Letter | |

# EXHIBIT C

**Trial, Appeal, and Atty. Fees**

| Date | TKPR Name | Client | Matter | Base Amt | Bill Num | Bill Date | Billed Amt | Excluded Amt | Status | Bs Hrs | Excluded Hrs | Bl Hrs | Narrative | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2006 | Noonan, E M | 400034 | 2 | $1,225.00 | 327976 | 9/25/2006 | $1,225.00 | | B | 3.50 | | 3.50 | Attention to Decision of Judge Lagueux; conference with Mayor Moreau, City Solicitors, co-counsel and media; correspondence to clients re: summary. | |
| 8/7/2006 | Noonan, E M | 400034 | 2 | $350.00 | 327976 | 9/25/2006 | $350.00 | | B | 1.00 | | 1.00 | Attention to Judge Lagueux's decision; conference with City Solicitor and media (T. Pina) re: same; attention to notice re: pretrial conference. | |
| 8/8/2006 | Noonan, E M | 400034 | 2 | $175.00 | 327976 | 9/25/2006 | $175.00 | | B | 0.50 | | 0.50 | Correspondence with co-counsel re: attorneys' fees and pretrial issues. | |
| 8/9/2006 | Noonan, E M | 400034 | 2 | $175.00 | 327976 | 9/25/2006 | $175.00 | | B | 0.50 | | 0.50 | Conference with David Casey of Pawtucket Times re: status; conference with client re: attorney fees. | |
| 8/15/2006 | Noonan, E M | 400034 | 2 | $262.50 | 327976 | 9/25/2006 | $262.50 | | B | 0.75 | | 0.75 | Review of decision re: outstanding claims and representation of Mayor Moreau; Conference with Attorney Jack Gannon and Ray. Cooney re: decision. | |
| 8/16/2006 | Noonan, E M | 400034 | 2 | $87.50 | 327976 | 9/25/2006 | $87.50 | | B | 0.25 | | 0.25 | Attention to settlement conference; conference with solicitor re: status of representation. | |
| 8/22/2006 | Noonan, E M | 400034 | 2 | $875.00 | 327976 | 9/25/2006 | $875.00 | | B | 2.50 | | 2.50 | Attention to settlement conference; review of depositions of Police Officers Guindon and Brayall; conference with client and co-counsel re: upcoming executive session with City Council. | |
| 8/23/2006 | Noonan, E M | 400034 | 2 | $87.50 | 327976 | 9/25/2006 | $87.50 | | B | 0.25 | | 0.25 | Correspondence with co-counsel re: upcoming executive session with city council. | |
| 8/24/2006 | Noonan, E M | 400034 | 2 | $175.00 | 327976 | 9/25/2006 | $175.00 | | B | 0.50 | | 0.50 | Conference with co-counsel re: upcoming City Council meeting; Attentioı to court filings. | |
| 8/25/2006 | Noonan, E M | 400034 | 2 | $87.50 | 327976 | 9/25/2006 | $87.50 | | B | 0.25 | | 0.25 | Attention to rescheduled settlement conference. | |
| 8/28/2006 | Noonan, E M | 400034 | 2 | $525.00 | 327976 | 9/25/2006 | $525.00 | | B | 1.50 | | 1.50 | Prepare for and attend Town Council meeting; conference with co-counse (Marc DeSisto) re: strategy. | |
| 8/29/2006 | Noonan, E M | 400034 | 2 | $175.00 | 327976 | 9/25/2006 | $175.00 | | B | 0.50 | | 0.50 | Correspondence with Attorney Daniels re: Donald D. Twohig re: employment claim; Attention to pre-trial order. | |
| 9/1/2006 | Noonan, E M | 400034 | 2 | $350.00 | 328978 | 10/16/2006 | $350.00 | | B | 1.00 | | 1.00 | Review pre-trial memorandum and settlement conference statement; correspondence with Attorney K. Daniels re: same; review plaintiffs' pre-trial memorandum and settlement conference statement. | |
| 9/5/2006 | Noonan, E M | 400034 | 2 | $175.00 | 328978 | 10/16/2006 | $175.00 | | B | 0.50 | | 0.50 | Review pretrial memorandum and conference with Attorney Mark DeSistc re: offer of judgment. | |
| 9/5/2006 | Chittick, M D | 400034 | 2 | $68.75 | 328978 | 10/16/2006 | $0.00 | | B | 0.25 | | - | Draft/prepare withdrawal of appearance from case. | |
| 9/7/2006 | Noonan, E M | 400034 | 2 | $87.50 | 328978 | 10/16/2006 | $87.50 | | B | 0.25 | | 0.25 | Conference with Attorney Michael DeSisto re: settlement and offer of judgment. | |
| 9/8/2006 | Noonan, E M | 400034 | 2 | $350.00 | 328978 | 10/16/2006 | $350.00 | | B | 1.00 | | 1.00 | Attention to pretrial memoranda; attention to settlement proposal by plaintiffs. | |
| 9/18/2006 | Noonan, E M | 400034 | 2 | $175.00 | 328978 | 10/16/2006 | $175.00 | | B | 0.50 | | 0.50 | Prepare for upcoming settlement conference; review of mediation statements and pretrial order. | |
| 9/19/2006 | Noonan, E M | 400034 | 2 | $700.00 | 328978 | 10/16/2006 | $700.00 | | B | 2.00 | | 2.00 | Attend settlement conference and pretrial conference; conference with co-counsel re: same; file entry of appearance. | |
| 9/22/2006 | Noonan, E M | 400034 | 2 | $175.00 | 328978 | 10/16/2006 | $175.00 | | B | 0.50 | | 0.50 | Attention to plaintiffs' settlement statement and motion in limine. | |
| 9/26/2006 | Noonan, E M | 400034 | 2 | $262.50 | 328978 | 10/16/2006 | $262.50 | | B | 0.75 | | 0.75 | Conference with M. DeSisto re: upcoming trial and review of notice from Court re: denial of motion for extension of time and jury impanelment. | |
| 9/29/2006 | Noonan, E M | 400034 | 2 | $700.00 | 328978 | 10/16/2006 | $700.00 | | B | 2.00 | | 2.00 | Attention to trial preparation; meeting with Attorney M. DeSisto and review of motions re: motion in limine filed by plaintiffs. | |
| 10/2/2006 | Noonan, E M | 400034 | 2 | $175.00 | 329922 | 11/14/2006 | $175.00 | | B | 0.50 | | 0.50 | Review plaintiffs' motions in limine. | |
| 10/3/2006 | Noonan, E M | 400034 | 2 | $175.00 | 329922 | 11/14/2006 | $175.00 | | B | 0.50 | | 0.50 | Attention to trial issues and objections to motions in limine. | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2006 | Noonan, E M | 400034 | 2 | $875.00 | 329922 | 11/14/2006 | $875.00 | B | 2.50 | 2.50 | Prepare for meeting with clients; review of case law and depositions; correspondence with Attorney DiSisto re: witnesses. |
| 10/5/2006 | Noonan, E M | 400034 | 2 | $875.00 | 329922 | 11/14/2006 | $875.00 | B | 2.50 | 2.50 | Attention to trial preparation; meeting with client (Mayor Moreau) and Attorney Marc DeSisto. |
| 10/5/2006 | Dumaine, P R | 400034 | 2 | $50.00 | 329922 | 11/14/2006 | $0.00 | B | 0.50 | - | Provide copies of opinions cited in memo. |
| 10/6/2006 | Noonan, E M | 400034 | 2 | $700.00 | 329922 | 11/14/2006 | $700.00 | B | 2.00 | 2.00 | Review Julia Iacono deposition transcripts; correspondence with Attorney Lee Blais re: subpoena of Julia Iacono. |
| 10/9/2006 | Noonan, E M | 400034 | 2 | $87.50 | 329922 | 11/14/2006 | $87.50 | B | 0.25 | 0.25 | Correspondence with Attorney C. Blais and M. DeSisto re: trial subpoenae. |
| 10/10/2006 | Noonan, E M | 400034 | 2 | $87.50 | 329922 | 11/14/2006 | $87.50 | B | 0.25 | 0.25 | Correspondence with Attorneys L. Blais and M. DeSisto re: trial subpoenas. |
| 10/11/2006 | Noonan, E M | 400034 | 2 | $262.50 | 329922 | 11/14/2006 | $262.50 | B | 0.75 | 0.75 | Attnetion to R. Luke subpoena and conference with Attorney J. Codega re same; Conference with Julia Iacino re: trial preparation. |
| 10/12/2006 | Noonan, E M | 400034 | 2 | $1,050.00 | 329922 | 11/14/2006 | $1,050.00 | B | 3.00 | 3.00 | Review of objection to motion in limine, outline Iacono and Moreau testimony. |
| 10/13/2006 | Noonan, E M | 400034 | 2 | $1,225.00 | 329922 | 11/14/2006 | $1,225.00 | B | 3.50 | 3.50 | Trial preparation, including meeting with Mayor Moreau and Jack Gannon, prep witness testimony. |
| 10/16/2006 | Noonan, E M | 400034 | 2 | $1,750.00 | 329922 | 11/14/2006 | $1,750.00 | B | 5.00 | 5.00 | Attention to trial preparation; meeting with Julia Iacono; attendance at control calendar call; review Plaintiff's revised exhibit list. |
| 10/17/2006 | Noonan, E M | 400034 | 2 | $1,400.00 | 329922 | 11/14/2006 | $1,400.00 | B | 4.00 | 4.00 | Prepare for and attend jury selection. |
| 10/18/2006 | Noonan, E M | 400034 | 2 | $3,500.00 | 329922 | 11/14/2006 | $3,500.00 | B | 10.00 | 10.00 | Prepare for and attend trial. |
| 10/19/2006 | Noonan, E M | 400034 | 2 | $2,450.00 | 329922 | 11/14/2006 | $2,450.00 | B | 7.00 | 7.00 | Prepare for and attend trial; review DVD of Glenn Medeiros Show; prep objections to introduction of same; prep Iacono and Moreau testimony. |
| 10/20/2006 | Noonan, E M | 400034 | 2 | $3,500.00 | 329922 | 11/14/2006 | $3,500.00 | B | 10.00 | 10.00 | Prepare for direct examination of Julia Iacono and Mayor Moreau, attend trial. |
| 10/23/2006 | Noonan, E M | 400034 | 2 | $875.00 | 329922 | 11/14/2006 | $875.00 | B | 2.50 | 2.50 | Attendance at trial. |
| 10/24/2006 | Noonan, E M | 400034 | 2 | $787.50 | 329922 | 11/14/2006 | $787.50 | B | 2.25 | 2.25 | Prepare for and attend trial. |
| 10/26/2006 | Noonan, E M | 400034 | 2 | $175.00 | 329922 | 11/14/2006 | $175.00 | B | 0.50 | 0.50 | Review judgment and attention to attorneys' fees. |
| 10/30/2006 | Noonan, E M | 400034 | 2 | $175.00 | 329922 | 11/14/2006 | $0.00 | B | 0.50 | - | Review judgment. |
| 9/28/2006 | Noonan, E M | 400034 | 2 | $525.00 | 331144 | 12/12/2006 | $525.00 | B | 1.50 | 1.50 | Trial preparation; review of pertinent pleadings and depositions. |
| 11/1/2006 | Noonan, E M | 400034 | 2 | $87.50 | 331144 | 12/12/2006 | $87.50 | B | 0.25 | 0.25 | Attention to trial transcripts. |
| 11/2/2006 | Pickett, E P | 400034 | 2 | $41.25 | 331144 | 12/12/2006 | $0.00 | B | 0.25 | - | Telephone call to USDC regarding copy of transcript. |
| 11/3/2006 | Pickett, E P | 400034 | 2 | $165.00 | 331144 | 12/12/2006 | $41.25 | B | 1.00 | 0.25 | Prepare transcript order form; Review ECT implementation; Electronic filing of Request for Transcript. |
| 11/9/2006 | Noonan, E M | 400034 | 2 | $175.00 | 331144 | 12/12/2006 | $175.00 | B | 0.50 | 0.50 | Attention to Motion for Attorney Fees; review Rule 54 re: same. |
| 11/13/2006 | Noonan, E M | 400034 | 2 | $1,050.00 | 331144 | 12/12/2006 | $1,050.00 | B | 3.00 | 3.00 | Attention to motion for attorneys' fees; drafting motion. memorandum and affidavit of M. DeSisto and E. Noonan; review invoices for privileged material. |
| 11/14/2006 | Noonan, E M | 400034 | 2 | $1,400.00 | 331144 | 12/12/2006 | $1,400.00 | B | 4.00 | 4.00 | Attention to attorneys' fee petition; revise motion, memorandum in suppoı and affidavits of M. DeSisto and E. M. Noonan; review of invoices as exhibits; conferences and correspondence with Attorneys M. DeSisto and K. Daniels re: same; conference with R. Ratcliffe re: affidavit. |
| 11/14/2006 | Pickett, E P | 400034 | 2 | $82.50 | 331144 | 12/12/2006 | $41.25 | B | 0.50 | 0.25 | Pacer research; Telephone call to United States District Court. |
| 11/15/2006 | Noonan, E M | 400034 | 2 | $1,050.00 | 331144 | 12/12/2006 | $1,050.00 | B | 3.00 | 3.00 | Attention to Affidavit of Attorney R. Ratcliffe; revisions to same; research; finalize filing of motion and affidavits. |
| 11/16/2006 | Dumaine, P R | 400034 | 2 | $25.00 | 331144 | 12/12/2006 | $25.00 | B | 0.25 | 0.25 | Cite check document. |
| 11/16/2006 | Noonan, E M | 400034 | 2 | $700.00 | 331144 | 12/12/2006 | $700.00 | B | 2.00 | 2.00 | Attention to Affidavit of Attorney R. Ratcliffe and supplement of case materials; conference and correspondence with R. Ratcliffe re: same. |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2006 | Noonan, E M | 400034 | 2 | $262.50 | 331144 | 12/12/2006 | $262.50 | | B | 0.75 | | 0.75 | Attention to affidavit of Attorney R. Ratcliffe and filing of same; review cited cases; attention to plaintiffs' notice of appeal. | |
| 11/27/2006 | Pickett, E P | 400034 | 2 | $165.00 | 331144 | 12/12/2006 | $41.25 | | B | 1.00 | | 0.25 | Telephone conversations with clerk of First Circuit Appeals Court; Telephone calls to/from Rhode Island United States District Court clerk; Telephone call to court stenographer; Pacer research. | |
| 11/28/2006 | Pickett, E P | 400034 | 2 | $247.50 | 331144 | 12/12/2006 | $41.25 | | B | 1.50 | | 0.25 | Telephone conversations with United States District Court regarding copies of the transcripts; To Federal Court to copy transcripts; Note to firm attorney regarding same. | |
| 8/8/2006 | Dowling, S T | 400034 | 2 | $87.50 | 331392 | 12/27/2006 | | $166.67 | B | | 0.25 | 0.25 | Approve Audit Letter. | Audit Letter |
| 10/16/2006 | Dowling, S T | 400034 | 2 | $87.50 | 331392 | 12/27/2006 | | $166.67 | B | | 0.25 | 0.25 | Approve Audit Letter. | Audit Letter |
| 11/20/2006 | Dowling, S T | 400034 | 2 | $87.50 | 331392 | 12/27/2006 | | $166.66 | B | | 0.25 | 0.25 | (Central Falls) - Approve audit letter. | Audit Letter |
| 12/15/2006 | Noonan, E M | 400034 | 2 | $175.00 | 332370 | 1/18/2007 | $175.00 | | B | 0.50 | | 0.50 | Attention to upcoming mediation in 1st Cir. and review of settlement statements; conference with Attorney Mark DeSisto re: representation of defendants. | |
| 12/19/2006 | Noonan, E M | 400034 | 2 | $87.50 | 332370 | 1/18/2007 | $87.50 | | B | 0.25 | | 0.25 | Conference with Attorney M. DeSisto re: upcoming settlement conference and representation of city solicitor. | |
| 12/20/2006 | Noonan, E M | 400034 | 2 | $87.50 | 332370 | 1/18/2007 | $87.50 | | B | 0.25 | | 0.25 | Attention to continuation of hearing on motion for attorneys' fees. | |
| 12/26/2006 | Noonan, E M | 400034 | 2 | $1,575.00 | 332370 | 1/18/2007 | $1,575.00 | | B | 4.50 | | 4.50 | Prepare for and attend mediation at First Circuit Court of Appeals. | |
| 12/27/2006 | Noonan, E M | 400034 | 2 | $87.50 | 332370 | 1/18/2007 | $87.50 | | B | 0.25 | | 0.25 | Review of court notice re: status of appeal. | |
| 1/2/2007 | Noonan, E M | 400034 | 2 | $87.50 | 334702 | 3/8/2007 | $87.50 | | B | 0.25 | | 0.25 | Correspondence re: settlement and mediation. | |
| 1/16/2007 | Noonan, E M | 400034 | 2 | $525.00 | 334702 | 3/8/2007 | $525.00 | | B | 1.50 | | 1.50 | Conference with Attorney M. DeSisto re: upcoming hearing on motion for attorneys' fees; preparation for hearing on same including review of standard. | |
| 1/24/2007 | Noonan, E M | 400034 | 2 | $700.00 | 334702 | 3/8/2007 | $700.00 | | B | 2.00 | | 2.00 | Prepare for hearing on motion for attorneys' fees. | |
| 1/24/2007 | Paolino, E F | 400034 | 2 | $75.00 | 334702 | 3/8/2007 | $0.00 | | B | 0.75 | | - | Provide copies of opinions cited in two motions re: attorney fees. | |
| 1/25/2007 | Noonan, E M | 400034 | 2 | $1,225.00 | 334702 | 3/8/2007 | $1,225.00 | | B | 3.50 | | 3.50 | Prepare for and attend hearing on motion for attorneys' fees. | |
| 2/14/2007 | Noonan, E M | 400034 | 2 | $175.00 | 334702 | 3/8/2007 | $175.00 | | B | 0.50 | | 0.50 | Attention to filing of appeal and appendix; review of correspondence re: same. | |
| 2/16/2007 | Noonan, E M | 400034 | 2 | $175.00 | 334702 | 3/8/2007 | $175.00 | | B | 0.50 | | 0.50 | Attention to documents for Appendix. | |
| 2/20/2007 | Noonan, E M | 400034 | 2 | $175.00 | 334702 | 3/8/2007 | $175.00 | | B | 0.50 | | 0.50 | Review docket; attention to appendix to be submitted by plaintiffs; correspondence with Attorney K. Daniels re: same. | |
| 2/27/2007 | Noonan, E M | 400034 | 2 | $350.00 | 334702 | 3/8/2007 | $350.00 | | B | 1.00 | | 1.00 | Review plaintiffs' appellate brief. | |
| 3/30/2007 | Noonan, E M | 400034 | 2 | $350.00 | 337457 | 5/21/2007 | $350.00 | | B | 1.00 | | 1.00 | Attention to First Circuit Court of Appeals Brief. | |
| 4/11/2007 | Noonan, E M | 400034 | 2 | $87.50 | 337457 | 5/21/2007 | $87.50 | | B | 0.25 | | 0.25 | Attention to First Circuit Court of Appeals Notice and correspondence to City Solicitor and Attorney DeSisto re: same. | |
| 4/25/2007 | Noonan, E M | 400034 | 2 | $175.00 | 337457 | 5/21/2007 | $175.00 | | B | 0.50 | | 0.50 | Review reply brief. | |
| 4/26/2007 | Noonan, E M | 400034 | 2 | $175.00 | 337457 | 5/21/2007 | $175.00 | | B | 0.50 | | 0.50 | Review reply brief. | |
| 5/4/2007 | Noonan, E M | 400034 | 2 | $87.50 | 338156 | 6/8/2007 | $0.00 | | B | 0.25 | | 0.25 | Status conference with Attorney M. DeSisto re: upcoming hearing. | |
| 6/29/2007 | Noonan, E M | 400034 | 2 | $175.00 | 339591 | 7/5/2007 | $0.00 | | B | 0.50 | | 0.50 | Attention to First Circuit decision; conference with Mayor Moreau re: same. | |
| 7/19/2007 | Noonan, E M | 400034 | 2 | $175.00 | 341996 | 9/17/2007 | $350.00 | | B | 0.50 | | 1.00 | Attention to fee application. | |
| 7/24/2007 | Noonan, E M | 400034 | 2 | $262.50 | 341996 | 9/17/2007 | $525.00 | | B | 0.75 | | 1.50 | Review of materials re: preparation of attorneys' fees. | |
| 8/15/2007 | Noonan, E M | 400034 | 2 | $87.50 | 341996 | 9/17/2007 | $87.50 | | B | 0.25 | | 0.25 | Attention to hearing date for attorneys' fee. | |
| 8/22/2007 | Noonan, E M | 400034 | 2 | $87.50 | 341996 | 9/17/2007 | $87.50 | | B | 0.25 | | 0.25 | Attention to status of upcoming hearing. | |
| | | | | | | | **$39,827.50** Total Billed Amt. | **$500.00** Total Excluded Amt. | | **119.25** Total Base Hrs. | **0.75** Total Excluded Hrs. | | | |